### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

# EXHIBIT A

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                    July 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.341Mtg |
| Inv #: | 8630 |

**Attention:**   Fred Soliz

**RE:**   Creditors Meeting

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-30-17 | Exchange multiple lengthy emails with client concerning meeting of creditors, communications with creditors, and DIP matters | 0.20 | 60.00 | ADJ |
| Jul-25-17 | Conferences with A. Johnson and A. White regarding serving the notice of meeting of creditors to rest of new creditors added to case, review rules regarding amendments | 0.40 | N/C | BAM |
| Jul-28-17 | Prepare for and attend 341 meeting | 3.00 | 1,275.00 | CCO |
|  | Conference with A. White, F. Soliz and J. Teff regarding owners and creditors meeting | 0.30 | 30.00 | BAM |
|  | Attend 341 meeting (2.3); email to client regarding information to be supplied as per meeting (.2) | 2.50 | 812.50 | AAW |
| Jul-31-17 | Email to D. Allen concerning response to questions from 341 meeting | 0.50 | 162.50 | AAW |
|  | Totals | 6.90 | $2,340.00 |  |

**Total Fee & Disbursements**                                             **$2,340.00**

**Balance Now Due**                                                       **$2,340.00**

TAX ID Number      20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                 September 30, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

File #:     KPE.BondAdv

**Attention:**    Fred Soliz                                        Inv  #:          8655

**RE:**      Bond Adversary

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-05-17 | Review bond situation and conference with A. White regarding same, recovery from Proven | 0.60 | 255.00 | CCO |
| | Conferences with C. Onsager concerning operating agreement issues and bonds (.9); review unit operating agreement in connection with bonds (.2); telephone calls with auditors regarding bond information (.1) | 1.20 | 390.00 | AAW |
| Sep-06-17 | Prepare drafts of letter to bonding agencies concerning distribution of funds when released | 1.30 | 422.50 | AAW |
| Sep-07-17 | Revised letters to two bonding agencies (.6); telephone call with T. Martin at Weaver concerning bond information in possession of auditors, and numerous emails with him and client concerning same (.6) | 1.20 | 390.00 | AAW |
| Sep-08-17 | Briefly review bond information from Weaver | 0.10 | N/C | AAW |
| Sep-12-17 | Conference with C. Onsager concerning bonds and research information on same | 0.80 | 260.00 | AAW |
| Sep-19-17 | Attention to bond issues and email to J. Teff with submissions | 0.30 | 127.50 | CCO |
| | Conference with C. Onsager concerning bond notification letters (.2); review emails concerning bonds (.2) (NO CHARGE .2) | 0.20 | 65.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | NO CHARGE | 0.20 | N/C | AAW |
| Sep-20-17 | Conference with C. Onsager on bond issues and strategy | 0.60 | 180.00 | ADJ |
|  | Conference with A. Johnson regarding theories and procedure for bond money recovery (.6); conference with A. White and G. Palmer regarding same (.4) | 1.00 | 425.00 | CCO |
|  | Revise 4 letters to bonding agencies concerning return of monies once change of operator accomplished (.6); review 2nd amendment to bank loan regarding Taylor Ranch bond and bond spreadsheet (.2); further revise letters to bonding agencies, telephone call with K. Hynes concerning same and several emails with her concerning same (1.6); further emails with K. Hynes concerning bonding funds (.3); conference with C. Onsager and G. Palmer concerning research on legal theory for claimed ownership of bond funds, and review information on trusts concerning same (.5) | 3.20 | 1,040.00 | AAW |
|  | Conference with A. White and C. Onsager regarding trust issues and email A. White regarding same | 0.40 | 70.00 | GP |
| Sep-22-17 | Conference with C. Onsager concerning refund of bond monies | 0.10 | N/C | AAW |
|  | Research bond issues | 1.10 | 192.50 | GP |
| Sep-25-17 | Conference with A. White and G. Palmer regarding bond recovery | 0.30 | 127.50 | CCO |
|  | Further revise letters to bonding agencies and emails with K. Hynes concerning same (1.0); telephone call with her concerning same (.2); review G. Palmer research on entitlement to bond monies refund (.1) | 1.30 | 422.50 | AAW |
|  | Further research constructive/resulting trust issues and conference with A. White regarding same and other issues | 0.60 | 105.00 | GP |
| Sep-26-17 | Conference with A. White regarding bonds and deposits | 0.20 | 85.00 | CCO |

| | | | | |
|---|---|---|---|---|
| | Finalize letter to BLM regarding the bond, mail same and email to clients | 0.30 | N/C | BAM |
| | Prepare draft of facts for proposed adversary | 2.90 | 942.50 | AAW |
| | Finalize letter to Wyoming BLM, and telephone call with A. Montgomery at BLM concerning same (.7); emails to client concerning same (.2); conference with C. Onsager concerning same (.1) (NO CHARGE .1); emails with K. Hynes and finalize drafts of other letters to bonding agencies, including review of discrepancy on LOC (1.3) | 2.20 | 715.00 | AAW |
| | NO CHARGE | 0.10 | N/C | AAW |
| Sep-27-17 | Telephone call with K. Hynes regarding bond release status | 0.10 | 42.50 | CCO |
| Sep-28-17 | Conference with G. Palmer and telephone calls with K. Hynes regarding bond deposits and release, TRO complaint (.6); telephone call with D. Allen regarding documents (.1); telephone call with R. Tiddens regarding case management, budget (.5); review bond TRO complaint and conference with G. Palmer (.5) | 1.70 | 722.50 | CCO |
| | Conference with C. Onsager regarding bond complaint and TRO (.5); draft complaint and draft motion for TRO (4.3) | 4.80 | 840.00 | GP |
| Sep-29-17 | Conference with G. Palmer, review research and documents relating to origin of bond funds | 1.60 | 680.00 | CCO |
| | Conference with C. Onsager regarding bond issues and review documents relating to same (.8); telephone call with Wyoming Oil and Gas Commission regarding Taylor Ranch Bond and conference with C. Onsager regarding same (.2) | 1.00 | 175.00 | GP |
| | Totals | 29.40 | $8,675.00 | |

**Total Fee & Disbursements**                                    **$8,675.00**

**Balance Now Due**                                              **$8,675.00**

TAX ID Number      20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                              September 30, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Business |
| Inv #: | 8656 |

**Attention:**   Fred Soliz

**RE:**   Business

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-08-17 | Telephone call with F. Soliz regarding hearing, next steps (.8 ); email to J. Markus et al regarding Tuesday meeting (.1); email to counsel regarding Proven issues (.2) | 1.10 | 467.50 | CCO |
| Sep-09-17 | Conference call with bank counsel regarding operating issues, insurance, bonding, accounting from Proven (1.4); email to F. Soliz (.1); draft agenda and proposed email to J. Teff (.2); review bond info (.2) | 1.90 | 807.50 | CCO |
| Sep-12-17 | Telephone call with F. Soliz regarding operations issues | 0.30 | 127.50 | CCO |
| Sep-13-17 | Email to F. Soliz et al regarding no instructions from Teff (.1); email to K. Hynes regarding bonding (.1); telephone call with F. Soliz re Teff/MBL meeting, operator change, vendors (.6); email to F. Soliz et al regarding Teff inquiry (.1); telephone call with S. Rawlings regarding filed operations, status of operator etc. (.1); email to K. Hynes regarding priorities (.1); telephone call with W. Baird (Loger Water) (.1) | 1.20 | 510.00 | CCO |
| Sep-15-17 | Emails with K. Hynes et al regarding urgent operator change need, bond checks (.2); review and revise utility motion (.2); email to J. Teff regarding operator change forms (.2) | 0.60 | 255.00 | CCO |

| | | | | |
|---|---|---|---|---|
| Sep-18-17 | Arrange for cashier's checks for bonds and conference with K. Hynes | 1.00 | 425.00 | CCO |
| Sep-25-17 | Email to J. Jordan regarding change of operator forms | 0.10 | 42.50 | CCO |
| | Email to R. Tiddens et al regarding well control insurance | 0.10 | 42.50 | CCO |
| | Totals | 6.30 | $2,677.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$2,677.50** |
| Previous Balance | 320,032.00 |
| **Balance Now Due** | **$322,709.50** |

TAX ID Number        20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                            July 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

                                                           File #:        KPE.Case
**Attention:**    Fred Soliz                               Inv #:          8636

**RE:**       Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-29-17 | Calendar deadline to file schedules and plan | 0.20 | N/C | BAM |
| Jun-30-17 | Telephone call with B. Merrill (attorney for Big West) (.1); exchange multiple emails with B. Merrill and M. Fremming representative of UET (.2) | 0.30 | 90.00 | ADJ |
| | Conference with A. White and C. Onsager on issues, strategy and allocation of tasks (1.5) (NO CHARGE 1.5); telephone call with J. Teff and C. Onsager on budget, cash management, cash flow, and creditor issues (1.5); exchange emails with J. Teff and F. Soliz on meeting of creditors, hearing, budget and other deliverables (.2) | 1.70 | 510.00 | ADJ |
| | NO CHARGE | 1.50 | N/C | ADJ |
| | Review budget (.1); conference with A. Johnson and A. White regarding task list (1.5); conference call with A. Johnson and J. Teff (1.5) | 3.10 | 1,317.50 | CCO |
| | Docket notice of deficiency and US Trustee entry of appearance (.1); draft caption for case (.1); docket notice of creditors meeting, calendar same (.1) | 0.30 | N/C | BAM |
| | Meet with C. Onsager and A. Johnson to | 1.90 | 617.50 | AAW |

| | | | | |
|---|---|---|---|---|
| | discuss upcoming tasks and allocation of same (1.5); emails with clients concerning US Trustee and bankruptcy requirements, upcoming deadlines (.4) | | | |
| Jul-05-17 | Research on Wyoming and Utah well worker liens (.3); research on subordination issues and NPI issues (.7) | 1.20 | 360.00 | ADJ |
| | Telephone call with F. Soliz and J. Teff on issues | 1.50 | 450.00 | ADJ |
| | Exchange emails with J. Teff on suspense funds | 0.10 | N/C | ADJ |
| | Add client information to asset schedules, revise same (3.4) (NO CHARGE 1.9); conference with A. White regarding unit agreements and unit operating agreements (.4) | 1.90 | 190.00 | BAM |
| | Docket court's certificate of service regarding meeting of creditors and draft blank schedules and statement of financial affairs | 0.30 | N/C | BAM |
| | NO CHARGE | 1.90 | N/C | BAM |
| | Emails with client concerning bank accounts, insurance and review certificates (.5); emails with clients concerning information for SOFA/Schedules, and collect information for same (1.4); conferences with B. Moss concerning Schedule G input and review various contracts for same from client (.7) | 2.60 | 845.00 | AAW |
| Jul-06-17 | Revise schedules, codebtors and prepare for review, conference with A. White regarding same (.5); docket and calendar notice of chapter 11 scheduling conference (.2) (NO CHARGE .2); revise disclosure regarding receivers (.1); review rules for required documents (.5) (NO CHARGE .5); draft corporate ownership statement (.1) | 0.80 | 80.00 | BAM |
| | Docket entry of appearance for Macquarie Bank, add to certificate of service | 0.20 | N/C | BAM |
| | NO CHARGE | 0.70 | N/C | BAM |
| | Review scheduling notice, note discrepancy in time of hearing and conference with B. Moss | 0.20 | 65.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | concerning calling court clerk (.1); review corporate ownership statement (.1) |  |  |  |
| Jul-07-17 | Telephone call to chambers regarding time of scheduling conference (.2); draft list of equity security holders and revise corporate ownership statement and disclosure regarding receivers, conference with A. White regarding same and email to F. Soliz regarding his home address  (.4); draft certificate of service for corrected order and notice of chapter 11 scheduling conference (.2); create disclosure of compensation (.1); conference with C. Onsager regarding same (.2);  add B. Standifird to statement of financial affairs, draft notice of automatic stay for B. Standifird and notice of bankruptcy in Broomfield District Court case (1.0); conferences with A. White regarding automatic stay and service (.2); revise disclosure of compensation, conferences with C. Onsager regarding same (.5) | 2.80 | 280.00 | BAM |
|  | Docket corrected order and notice of chapter 11 scheduling conference, re-calendar conference (.2); file and serve retainer motion and corrected notice of scheduling conference (1.2);  draft cover sheet and fax notice of automatic stay to Beatty & Wozniak and S. LeBoeuf (.1); email draft notice of bankruptcy to S. LeBoeuf (.1); docket retainer motion and certificates of service for motion and scheduling order, calendar objection deadline for retainer motion (.3); download and save client documents (.1) | 2.00 | N/C | BAM |
|  | Emails to client concerning various court pleadings that need signatures (.2) (NO CHARGE .2); email to client concerning 8/10 draft of SOFA and schedules and comments on same (.3); telephone call with J. Teff concerning IFR, SOFA, Schedules, insurance and related items (.8) | 1.10 | 357.50 | AAW |
|  | NO CHARGE | 0.20 | N/C | AAW |
| Jul-10-17 | Communications with Judge Brown's office concerning hearing date for first day motions, and emails with client concerning same (.4); telephone calls with two creditors concerning | 2.70 | 877.50 | AAW |

case (.2); conferences with B. Moss
concerning services issues for first day
motions, and review service list (.2); prepare
notes on disgorgement agreement for C.
Onsager (.3); emails with client concerning
hearing preparation (.1); review order setting
hearing (.1); conference with A. Johnson
concerning service list, and obtain information
on Forest Service demand to add to list (.2);
emails with client concerning information for
SOFA and Schedules (1.2)

| Jul-11-17 | Conference with C. Onsager on DIP accounts, taxes, royalties, and non-op interest owners regarding flow of funds | 0.40 | 120.00 | ADJ |
| | Exchange emails with J. Teff, F. Soliz, and B. Merrill on Big West contact | 0.10 | N/C | ADJ |
| | Conference with A. White regarding schedules issues | 0.20 | 85.00 | CCO |
| | Revise list of equity security holders, corporate ownership statement, disclosure of receivers and disclosure of compensation, conferences with A. White and C. Onsager regarding same (.4); review emails from A. White and enter information from client into schedules, conferences with A. White and C. Onsager regarding same (3.0); run draft schedules and statement of affairs (.1) | 3.50 | 350.00 | BAM |
| | Search for equity security holders document (.1); file disclosure of compensation, certificate of service of first day motions, corporate ownership statement, list of equity security holders and disclosure regarding receivers (.3); docket same (.1) | 0.50 | N/C | BAM |
| | Review recent Macquarie statements, and emails with client concerning same  (.3); telephone call with client concerning bank accounts (.2); review final certificate of service for first day motions (.1); review final version of equity security holders (.1); review final version of disclosure of compensation (.1); review more client documents for SOFA, Schedules and IFR, and numerous emails with client concerning same (1.7); telephone call with client concerning same (.4) | 2.90 | 942.50 | AAW |

| Jul-12-17 | Conference with A. White regarding schedule issues (.2); review compression contracts (.1) | 0.30 | 127.50 | CCO |
| | Add and revise working interest holders to schedule G, and conferences with A. White and C. Onsager regarding same (2.1); add and revise 90 day transfers, one-year transfers and transfers benefiting insiders to statement of financial affairs, conferences with A. White regarding insider transfers (2.6) | 4.70 | 470.00 | BAM |
| | Docket entry of appearance by C. Richardson for Davis Graham & Stubbs and add to certificate of service, motions for 2004 examinations of Proven Petroleum and J. Teff | 0.30 | N/C | BAM |
| | Review  spreadsheets regarding breakdown of Davis, Graham and Stubs retainer and payments, and two telephone calls with S. LeBoeuf concerning same (.5); telephone call and emails with client concerning same (.2); review additional documents from S. LeBoeuf concerning same (.2); emails and lengthy telephone call with client concerning insider and 90-days transfers, ORRIs, and other information for SOFA, information for Schedule G, and review documentation concerning same (1.8); conference with B. Moss concerning Schedule G, revise same and email to client concerning drafts of same (.8); prepare information on transfers from client documents for input into SOFA (.7) | 4.40 | 1,430.00 | AAW |
| Jul-13-17 | Draft motion and proposed order to extend time to file schedules | 1.40 | 140.00 | BAM |
| | File and serve motion to extend time to file schedules | 0.30 | N/C | BAM |
| | Review and revise motion and proposed order to extend date for filing SOFA and Schedules (.6); meet with F. Soliz concerning royalties and other items for SOFA/Schedules (.3); numerous emails with clients concerning information for Schedule A/B and ORRIs (.9) | 1.80 | 585.00 | AAW |
| Jul-14-17 | Add additional information to schedules, search for documents regarding environmental issues | 1.40 | 140.00 | BAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Add exhibit to notebook. draft cover sheet and index (.3); email W. Wolf at bank a copy of the petition (.1) | 0.40 | N/C | BAM |
| Jul-15-17 | Telephone call with F. Soliz regarding options | 0.10 | 42.50 | CCO |
| Jul-17-17 | Conference with C. Onsager on issues and go forward strategy | 0.80 | 240.00 | ADJ |
|  | Review insurance notices and emails with J. Teff and F. Soliz regarding payment | 0.20 | 85.00 | CCO |
|  | Review changes to statement of financial affairs and asset schedules (.2); review A. White notes and revise schedules (1.8); review most current JIB statement (.4) | 2.40 | 240.00 | BAM |
|  | Telephone call with client concerning schedules and bank information (.3); work on Schedule A/B and SOFA (1.0) | 1.30 | 422.50 | AAW |
| Jul-18-17 | Telephone call with F. Soliz regarding field operation alternatives, cash collateral (.5); review subpoenas and email to client (.4) | 0.90 | 382.50 | CCO |
|  | Email to A. White regarding the client's settlement statements (.1); add Burleson successor to schedules, update amount owed to Proven (.2) | 0.30 | 30.00 | BAM |
| Jul-19-17 | Emails with J. Teff regarding checks, accounts and payments | 0.80 | 340.00 | CCO |
|  | Further revisions to statement of financial affairs | 2.40 | 240.00 | BAM |
|  | Telephone call to court to have cash collateral motion added back to the docket (.2); file 9013 notice and certificate of service for cash collateral motion and certificate of service for cash collateral order, docket and serve motion, notice and order (1.0) | 1.20 | N/C | BAM |
|  | Docket entries of appearance for Markus firm and add to service list (.2); conference with A. White regarding revisions to statement of financial affairs and latest Proven billing statement (.2) | 0.40 | N/C | BAM |
|  | Numerous emails and telephone call with client concerning information for SOFA and | 2.60 | 845.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Schedules, including ORRIs, leases, changes to Schedules F and G, payments and other matters, and update same |  |  |  |
| Jul-20-17 | Review bank document requests (.4); telephone call with J. Teff and F. Soliz regarding same (1.4); draft response to requests (.6) | 2.40 | 1,020.00 | CCO |
|  | Conference with A. White regarding schedule issues | 0.20 | 85.00 | CCO |
|  | Review emails from A. White regarding schedules, add executory contracts, revise lease list, update amounts owed to unsecured creditors (1.9); telephone conference with A. White and client (.5); update schedules with client information and revisions, create sheet of additional surface unit agreements, right of way and rental agreements, conferences with A. White and add note regarding lease dates, email schedules D-G to clients for review and approval (1.1); revise statement of financial affairs (.7); add reserve report information to schedule A, B (.4); update certificate of service for extension motion (.1); conference with A. White regarding Macquarie statement to attach to statement of financial affairs (.2); redact Macquarie statements, attach to document and email to client for review (.4); revise schedule A/B (.3) | 5.20 | 520.00 | BAM |
|  | Docket court's certificates of service regarding 2004 examinations, extension of time to file schedules, minutes of proceeding, order approving first day motion, order rescheduling scheduling conference (.3); file, serve and docket second motion to extend time to file schedules and statement of financial affairs (.3) | 0.60 | N/C | BAM |
|  | Lengthy telephone call with clients concerning schedules, royalties and other matters, and numerous emails concerning same  (1.8); review additional contracts for Schedule G and revise same (1.1); revisions for Schedule D-F (.5); review F. Soliz comments on Schedules A/B and further revise same, including preparation of comments (1.5); revise and revise second motion and ancillary documents | 5.20 | 1,690.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | to extend time (.4); emails with client concerning payments of certain invoices (.2) |  |  |  |
| Jul-21-17 | Conference with A. White regarding Davis Graham & Stubbs amount owed for legal services, revise amount owed (.2); review emails from client and enter information provided into schedules (.1); conference with A. White regarding Burleson creditor (.1); revisions to schedules A/B, conferences with A. White regarding same (1.2); draft notice of filing statement of financial affairs and schedules (.3); add notice party for creditor Burleson and take BWDC off schedule F (.2); further revisions of schedules (1.7) | 3.80 | 380.00 | BAM |
|  | Docket court's certificates of service regarding order on motion to use cash collateral, orders granting motions for 2004 examinations of debtor and F. Soliz, check calendared events and send invitations to F. Soliz and J. Teff | 0.20 | N/C | BAM |
|  | Prepare schedules and supplements for C. Onsager review (.5); docket and calendar order to file amendment or supplement to employment application (.1); file schedules and statement of financial affairs, create summary of liabilities and declaration, docket schedules (.9) | 1.50 | N/C | BAM |
|  | Prepare notice of filing (.1) finalize schedules and SOFA for filing, including numerous emails with clients (2.5); 3 telephone calls with client concerning final issues on SOFA and schedules (.7); emails with US Trustee concerning status of SOFA and Schedules and filed versions of same (.3); email to clients regarding same (.3); emails with client concerning communications from royalty holders concerning unpaid royalties (.2); conference with C. Onsager and A. Johnson concerning final changes to SOFA and Schedules (.2) | 4.30 | 1,397.50 | AAW |
| Jul-24-17 | Draft email to B. Merrill on cash collateral order | 0.10 | 30.00 | ADJ |
|  | Revise and finalize top 20 unsecured creditors list, draft notice of filing and mark new creditors on list, revise list, draft certificates of | 3.20 | 320.00 | BAM |

|  | | | | |
|---|---|---|---|---|
| | service for new top 20 creditors (2.2); create and edit amended creditors matrix (.5); conference with A. White regarding top 20 list and service of documents (.2); conferences with A. White and A. Johnson regarding amended top 20 list and certificates of service (.3) | | | |
| | Docket court's certificates of service regarding order continuing scheduling conference, order granting second extension motion to file schedules (.1); print schedules and statement of financial affairs for A. White (.1); serve statement of financial affairs and schedules (1.5); serve new creditors case documents, orders and notices (1.5); file amended top twenty unsecured creditors list (.5) | 3.70 | N/C | BAM |
| | Revise notes from amended largest 20 creditor list (.2); conferences with B. Moss concerning service of SOFA and schedules, and what notices additional creditors receive (.3); telephone call with client concerning US Trustee request that debtor review SOFA questions 3 and 4, and tax issues (.8) review tax statements (.2); gather information to determine ORRI owners per US Trustee request (.2); conference with A. Johnson and C. Onsager concerning supplement to motion to employ and insider payments, and review notices regarding items to be provided to US Trustee (.5) | 2.20 | 715.00 | AAW |
| Jul-25-17 | Telephone call with B. Merrill, attorney for Big West (.1); draft email to F. Soliz and J. Teff concerning Proven consent to payment directly to King's Peak Energy (.2) | 0.30 | 90.00 | ADJ |
| | Draft certificate of service including service list and update verification of creditors matrix (.7); file and serve verification of amended creditors matrix and certificate of service for creditors meeting, docket same (.8) | 1.50 | 150.00 | BAM |
| | Docket pleadings filed: amended top 20 unsecured creditors list, certificates of service for schedules and new creditors (.1); calendar deadlines for MBL reports (.3); search for Burdick contract in cash collateral motion and order (.8) | 1.20 | N/C | BAM |

|          |                                                                                                                                                                                                                                                                                                                              |      |          |     |
|----------|-----|-----|-----|-----|
|          | Conference with A. White regarding documents needed for signature, documents needed for creditors meeting, amendments of schedule and statement of financial affairs notes/attachments and case deadlines | 0.30 | N/C      | BAM |
|          | Conferences with B. Moss concerning service issues, creation of royalty holders list for schedules, calendar items and other matters (.2); review certificates of service (.1); telephone call and emails with client concerning MBL report, and conference with A. Johnson concerning same (.3); emails with client concerning royalty holders and their inquiries regarding non-payment (.2) emails concerning big west payments (.1) | 0.90 | 292.50   | AAW |
| Jul-26-17 | Draft spreadsheet of names and addresses of all overriding royalty holders and royalty holders (2.4); compare list of all royalty and overriding royalty holder to schedule F, mark holders on schedule, scan and save same (.4); email to clients regarding same (.1) | 2.90 | 290.00   | BAM |
|          | Forward court notice of returned mail for DJ Oilfield Services to client | 0.10 | N/C      | BAM |
|          | Several telephone calls with client concerning 341 meeting, royalties, taxes and Big West payment (1.0); emails with client concerning ORRIs (.4) | 1.40 | 455.00   | AAW |
| Jul-27-17 | Review multiple emails from B. Merrill and J. Teff regarding Big West and conference with C. Onsager and A. White concerning same | 0.60 | 180.00   | ADJ |
|          | Conference with A. White regarding attachment to schedule G and new spreadsheet regarding ORRIs and royalty holders accrued amounts owed | 0.40 | 40.00    | BAM |
|          | Create binders of schedules and statement of financial affairs for clients including signature pages for signature, notebook covers and indexes (1.0); print copies of other documents for A. White and revise binder, create index (.7) | 1.70 | N/C      | BAM |
|          | Emails concerning letter of direction requested by Big West (.3); conference with A. Johnson and C. Onsager concerning same (.4); meet | 3.40 | 1,105.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
| | with F. Soliz concerning 341 meeting, royalties and other matters (.8); several telephone calls with J. Teff concerning letter of direction, royalty payments, accountant and other matters (.9); numerous emails with client concerning new bank accounts and closed bank account statements and royalty holders (.8) review spreadsheet of royalty holders (.2) | | | |
| Jul-28-17 | Conference with F. Soliz regarding cash management, plan options, operator replacement (1.3); conference call with J. Marcus, F. Soliz, D. Allen regarding operator issue, cash collateral, overall case (.6) | 1.90 | 807.50 | CCO |
| | Draft change of address for creditor DJ Oilfield Services (.2); call W. Hunter to request email address for the pleadings (.1); emails to Stan at DJ Oilfield Services with pleadings (.3); draft certificate of service for pleadings emailed to Stan (.3); add second supplement entry to schedule G (.2); create supplement spreadsheet of various amounts owed to royalty holders (1.1) | 2.20 | 220.00 | BAM |
| | File and serve change of address for DJ Oilfield Services, docket same (.3); check all pleadings served and check pleadings sent to DJ Oilfield Service (.2); docket notice of appearance, add to service list (.1); file certificate of service for change of address for DJ Oilfield Services (.2) | 0.80 | N/C | BAM |
| | Conference with C. Onsager and telephone call with clients concerning Big West payment issue (.3); two subsequent conferences with clients concerning a variety of items, including Big West, 341 meeting, royalties, taxes, and auditor (1.4) | 1.70 | 552.50 | AAW |
| Jul-31-17 | Telephone call with F. Soliz regarding operator transition plan | 0.40 | 170.00 | CCO |
| | Review and save Bay Capitol and Weaver contracts, add to schedule G | 0.30 | N/C | BAM |
| | Docket supplemental memorandum in opposition to debtors request for final cash collateral order | 0.20 | N/C | BAM |

**18**

| | | | |
|---|---|---|---|
| Review notice of no appointment of creditors committee, and emails with clients concerning same (.2); emails with client concerning payment of certain invoices and other matters (.3) review additional contracts supplied by client, i.e., Weaver and BCC, and email to B. Moss concerning adding same to Schedule G together with list of royalty holders (.2); two telephone calls with client concerning suspense funds (.3) | 1.00 | 325.00 | AAW |
| Totals | 121.00 | $24,132.50 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Jul-25-17 | Fedex | 260.22 |
| | | 29.49 |
| | U.S. Bankruptcy Court - Amended list of Creditors | 31.00 |
| Jul-31-17 | Copy Charges July 2017 | 515.50 |
| | Postage Charges July 2017 | 169.67 |
| | Totals | $1,005.88 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$25,138.38** |
| **Balance Now Due** | **$25,138.38** |

TAX ID Number        20-1238208

### *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                              August 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Case |
| Inv #: | 8643 |

**Attention:**   Fred Soliz

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-17 | Search for better address for Dept. of Finance, Denver, CO, draft change of address for them (.3); file, serve and docket same (.2) (NO CHARGE .2) | 0.30 | 30.00 | BAM |
|  | NO CHARGE | 0.20 | N/C | BAM |
|  | Telephone call with two royalties holders concerning case and payment delays, and emails with clients concerning royalty payments (.8); prepare MBL reports, including telephone call with numerous emails with Proven and client and review of documentation (1.6); collect documentation on royalty holders with outstanding amounts due (.3) | 2.70 | 877.50 | AAW |
| Aug-02-17 | Conference with A. White regarding meeting about royalty holders, prepare documents for meeting (.3); conferences with A. White and including J. Teff and F. Soliz regarding documents sent and amounts due to third parties and other lists needed (.6); draft list of working interests (1.4) | 2.30 | 230.00 | BAM |
|  | Emails with J. Teff concerning payment of certain vendors (.2); telephone call with N. Williams concerning non-payment of royalties (.2); conference with B. Boss concerning | 1.30 | 422.50 | AAW |

| | | | | |
|---|---|---|---|---|
| | unpaid royalties and working interest owners, subsequent telephone call with client concerning same and review documents concerning same (.9) | | | |
| Aug-03-17 | Continue working on working interest holders spreadsheet, compare to DOIs and R1s (.4); post deadlines to assume or reject contracts and leases and deadline to file fee application (.1); review rules and deadlines regarding contracts and leases (.3) | 0.80 | 80.00 | BAM |
| Aug-04-17 | Conference with F. Soliz regarding bank offer, plan options, effect of CRO, Proven issues (1.0); research on possible CROs (.2) | 1.20 | 510.00 | CCO |
| | Docket entry of appearance, add to service list | 0.10 | N/C | BAM |
| | Emails with client concerning payment of corporate renewal fees (.1); conference with C. Onsager and email to client regarding third party funds in Acquire's possession and release of same (.2) | 0.30 | 97.50 | AAW |
| Aug-07-17 | Review various court orders (.2); review information on transfer of revenue of Big West (.1); review information regarding missing revenue, Pawlett family trust (.1) | 0.40 | 130.00 | AAW |
| Aug-08-17 | Conference with C. Onsager concerning 8/7 hearing and proposal on restructuring officer (.2) (NO CHARGE .2); telephone call with F. Soliz concerning required resignations, royalty holders and other matters (.2); prepare resignation of J. Teff (.1); prepare weekly MBL reports, including review of information from client and Proven and telephone calls with client concerning same (.9); begin required revisions to SOFA and Schedules, and emails with client concerning Laramide Geosciences invoices (.4); review insurance information (.2) | 1.80 | 585.00 | AAW |
| | NO CHARGE | 0.20 | N/C | AAW |
| Aug-10-17 | Telephone call with J. Markus regarding CRO, settlement | 0.30 | 127.50 | CCO |
| | Revise schedules and statement of financial affairs, conferences with A. White regarding | 1.90 | 190.00 | BAM |

|          | | | | |
|----------|---|---|---|---|
|          | same, add supplements and prepare for client review (1.7); review schedules and compare to field operators list (.2) | | | |
|          | Scan and save new portions of amended schedules with attorney notes | 0.20 | N/C | BAM |
|          | Review and revise amendments to SOFA and Schedules, and email to client concerning review of same (1.4); telephone call with H&H Versatile Services (.1) | 1.50 | 487.50 | AAW |
| Aug-11-17 | Telephone call with F. Soliz regarding timing, CRO candidates, interested parties | 0.50 | 212.50 | CCO |
| Aug-14-17 | Email to interested buyer | 0.10 | 42.50 | CCO |
|          | Docket court's certificates of service regarding orders approving motion to appear by phone, approving amended application to employ debtor's counsel, minute order regarding status conference and motion to use cash collateral, stipulated second interim order authorizing debtor's use of cash collateral and second interim cash collateral order | 0.20 | N/C | BAM |
|          | Emails with client concerning other issues such as preparation of Monthly Operating Report and third party payments | 0.20 | 65.00 | AAW |
| Aug-15-17 | Telephone call with L. Phillips regarding candidates, extension (.2); email to L. Phillips (.1); telephone call with attorney regarding MBL (.1) | 0.40 | 170.00 | CCO |
|          | Prepare MBL weekly reports, including emails and review of documents from client and Proven (.7); telephone call with F. Soliz concerning ML Report, another critical vendor and accountant (.2); telephone call with J. Arnold of Western, creditor, concerning status (.3) | 1.20 | 390.00 | AAW |
| Aug-16-17 | Draft notice of amendments to schedules, review changes to schedules and update service list (.5); draft second amended top 20 unsecured creditors list, notice for same and revise service list (.6) | 1.10 | 110.00 | BAM |
| Aug-17-17 | Telephone call with F. Soliz regarding CRO, duties, plan options, creditor treatment | 0.80 | 340.00 | CCO |

| Date | Description | | | |
|---|---|---|---|---|
| | Emails with L. Weiss concerning his questions on case | 0.10 | 32.50 | AAW |
| Aug-18-17 | Telephone call with F. Soliz regarding Tiddens, Teff email | 0.40 | 170.00 | CCO |
| Aug-19-17 | Further email with L. Weiss concerning his questions on case | 0.10 | 32.50 | AAW |
| Aug-22-17 | Review AFEs and email to F. Soliz (.1); telephone call with F. Soliz (.1) | 0.20 | 85.00 | CCO |
| | Telephone call with working interest owner Arata Energy Corp. (.2); telephone call with S. Farris, royalty holder (.1); prepare weekly MBL Reports, including review of documents and emails from Proven and client  and telephone call with client concerning same (1.1); emails and telephone call with client concerning Tiddens, potentially interested purchasers, and other matters (.8); review letter sent by Proven to royalty holders and working interest holders concerning situation with bank (.1) | 2.40 | 780.00 | AAW |
| Aug-25-17 | Telephone call with F. Soliz regarding CRO work, payment of Proven (.3); telephone call with R. Tiddens regarding work plan, background (.3); telephone call with F. Soliz (.1) | 0.70 | 297.50 | CCO |
| | Various emails concerning new CRO, budget and another interim cash collateral order | 0.40 | N/C | AAW |
| Aug-27-17 | Email to R. Tiddens regarding bank call (.2); telephone call with F. Soliz (.1) | 0.30 | 127.50 | CCO |
| Aug-28-17 | Conference with C. Onsager concerning CRO and information on third party payments (.2); check extension period for acceptance/rejection of leases, and conference with C. Onsager concerning same (.2); | 0.40 | 130.00 | AAW |
| Aug-29-17 | Prepare weekly operating report for KPE and Proven, including review of client documents and emails with client  (1.1); telephone call with F. Soliz concerning pending items to be provided by Proven and other pending matters, and prepare email summarizing same (.5); provide other follow-up emails (.2) ; review | 1.80 | 585.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | most recent audit to determine if depreciation schedule exists (.2) (NO CHARGE .2); review update from B. Tiddens and follow-up (.2) (NO CHARGE .2) |  |  |  |
|  | NO CHARGE | 0.40 | N/C | AAW |
| Aug-30-17 | Review client email and MBL Weekly Report 8-29-17 | 0.10 | N/C | BAM |
| Aug-31-17 | Conference with A. White regarding procedures, budget | 0.20 | N/C | CCO |
|  | Totals | 27.50 | $7,337.50 |  |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Aug-31-17 | Postage Charges August 2017 | 101.06 |
|  | Copy Charges August 2017 | 143.70 |
|  | Totals | $244.76 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$7,582.26** |
| Previous Balance | 25,138.38 |
| **Balance Now Due** | **$32,720.64** |

TAX ID Number      20-1238208

# *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                 Fax:(303) 512-1129

King's Peak Energy, LLC                                             September 30, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

| | File #: | KPE.Case |
|---|---|---|
| **Attention:**   Fred Soliz | Inv  #: | 8663 |

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-01-17 | Review revised budget prepared by CRO (.1) (NO CHARGE .1); review J. Teff's explanation of weekly report items (.1); extended telephone call with client and bank reps concerning Proven's shutting in the field (1.5) | 1.60 | 520.00 | AAW |
| | NO CHARGE | 0.10 | N/C | AAW |
| Sep-02-17 | Review emails from bank personnel and L. Phillips and emails with R. Tiddens (.3); telephone call with F. Soliz regarding field shutdown (.3); telephone call with A. Johnson regarding strategy (.2) | 0.80 | 340.00 | CCO |
| | Review various emails concerning situation with Proven | 0.20 | N/C | AAW |
| Sep-04-17 | Review emails from R. Tiddens, F. Soliz and L. Phillips (.2); telephone call with F. Soliz regarding best approach to Teff, field and operator issues, sale question (.5); extensive email to R. Tiddens and F. Soliz regarding situation analysis, court game plan (1.7); email to A. White regarding Proven contract (.2); email to R. Tiddens , F. Soliz, A. Johnson and A. White regarding action plan (.4); respond to emails from R. Tiddens and F. Soliz (.3); telephone call with R. Tiddens (.7) | 4.00 | 1,700.00 | CCO |

|          |                                                                                                                                                                                                                                          |      |        |     |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | Review various emails concerning bonding and other matters                                                                                                                                                                               | 0.30 | 97.50  | AAW |
| Sep-05-17 | Review multiple lengthy emails from L. Phillips and R. Tiddens on status, issues, and strategy (.2); conference with C. Onsager on same (.3)                                                                                             | 0.50 | 150.00 | ADJ |
|          | Telephone call with R. Tiddens regarding status, bonds (.2); telephone call with J. Markus regarding status of operator, cash collateral issues (.4); review bond documents, operating agreement (.3); telephone call with R. Tiddens regarding update (.5) | 1.40 | 595.00 | CCO |
|          | Emails concerning field status and other matters related to field shut-in (.3); review contract operator agreement and disgorgement agreement in connection with termination of Proven as operator (.4); prepare MBL  reports (.7); review email on bonding detail (.1) (NO CHARGE .1) | 1.40 | 455.00 | AAW |
|          | NO CHARGE                                                                                                                                                                                                                                | 0.10 | N/C    | AAW |
| Sep-06-17 | Telephone call with F. Soliz (.1); telephone call with R. Tiddens regarding status of field, operator (.2); telephone call with L. Phillips and J. Markus regarding status, cash collateral (.5); telephone call with R. Tiddens regarding update (.4) | 1.20 | 510.00 | CCO |
|          | Download client documents from Drop Box                                                                                                                                                                                                  | 2.30 | N/C    | BAM |
|          | Telephone call with F. Soliz concerning auditors and other matters (.3); telephone call with R. Tiddens and C. Onsager (.3); review items in dropbox (.2)                                                                                | 0.80 | 260.00 | AAW |
| Sep-07-17 | Conference call with F. Soliz and R. Tiddens regarding budget, operations, Proven (1.4); review insurance documents and email to L. Phillips (.2)                                                                                        | 1.60 | 680.00 | CCO |
|          | Docket letter filed by Perry Brothers Oilfield Services, conference with A. White regarding same, forward letter to client, R. Tiddens, C. Onsager and A. White (.2)                                                                     | 0.20 | N/C    | BAM |
|          | Scan and save letter from W. Barker regarding                                                                                                                                                                                            | 0.30 | N/C    | BAM |

|  | the Nugget Trust, conference with A. White regarding same, email letter to client and R. Tiddens |  |  |  |
|---|---|---|---|---|
|  | Telephone call with F. Soliz, R.. Tiddens, and C. Onsager concerning budget, bonding and insurance (1.0); review Perry Bros. letter filed with the court (.1) ; emails to R. Tiddens with financial and case information pertaining to KPE (.2); two telephones call with F. Soliz concerning text from J. Teff, vendors, Weaver, insurance and budget (.5); review status of insurance, and telephone calls with Colorado and Texas insurance agents and AFCO (.8); conference with C. Onsager concerning status of same, auditors, budget, and proposed interim order (.3); review versions of budget and interim order (.3) | 3.20 | 1,040.00 | AAW |
| Sep-08-17 | Telephone call with D. Stolfa regarding operations and regulatory issues (.2); telephone call with F. Soliz regarding resolution (.2); email to L. Phillips et al regarding meeting with Proven Petroleum, post-hearing discussions (.3) | 0.70 | 297.50 | CCO |
|  | Scan, save and revise corporate resolution | 0.30 | N/C | BAM |
|  | Review division order for Nugget Trust (.1); emails with insurance agents and review documentation provided  (.4); review draft of final budget and interim order (.2); begin preparation of rejection motion for Proven's contract operator agreement (.2);  review final order for weekly reporting provisions (.1) | 1.00 | 325.00 | AAW |
| Sep-09-17 | Review and comment on proposed agenda and emails concerning same | 0.20 | 65.00 | AAW |
| Sep-11-17 | Draft proposed order and notice for motion to reject Proven contract | 0.80 | 80.00 | BAM |
|  | Print documents for C. Onsager meeting with J. Teff (.1); file and serve motion to reject contract with Proven, and file certificate of service for third interim cash collateral order, serve same (1.2) | 1.30 | N/C | BAM |
|  | Conference with C. Onsager concerning insurance, bank accounts for Proven and client | 3.20 | 1,040.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | (.2); review additional insurance documentation and emails with agents (.4); telephone call with K. Hynes concerning bonds and insurance, and numerous emails to her concerning same and related information (.8); finish preparation of motion to reject Proven contract, and review and revise ancillary documents (.7); commence preparation of motion to allow payment of insurance premiums (.3); emails with K. Hynes concerning contract operator agreement and termination of same (.2); additional emails with K. Hynes concerning documents for J. Teff to execute (.1); telephone call with F. Soliz concerning various matters, and emails with F. Soliz concerning insurance coverage (.5) |  |  |  |
| Sep-12-17 | Prepare for meeting with MBL and Proven, including review of bond funding (.9); travel to Proven offices and conference with J. Teff, M. Sextro and J. Markus (4.5); email to K. Hynes regarding change of operator forms (.1) | 5.50 | 2,337.50 | CCO |
|  | Draft motion to maintain insurance policies, conferences with A. White regarding same | 1.80 | 180.00 | BAM |
|  | Docket motion to reject Proven Petroleum contract, calendar objection deadline and docket claim filed by J&D Contract Services, amended stipulated third interim order authorizing debtor's use of cash collateral | 0.40 | N/C | BAM |
|  | Telephone call with F. Soliz concerning various matters (.2); review F. Soliz's comments on revised SOFA and Schedules and revise accordingly (.4); continue drafting motion to make insurance payments (.3); prepare weekly MBL report for KPE and Proven (.4); emails with K. Hynes concerning termination of Proven as operator, division order (.2) | 1.50 | 487.50 | AAW |
| Sep-13-17 | Revise Proven claim as disputed and contingent (.1); revise asset schedules and add that there is a depreciation schedule (.1); compare vendor list to creditors on schedules (.2); conferences with C. Onsager and A. White, add four creditors to schedules (.6) | 1.10 | 110.00 | BAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Emails concerning amended schedules, meeting with J. Teff, new address, propane providers, another matters (.5); telephone call with Judge Brown's Chambers concerning top 20 creditors list and additional creditors to be added (.1); review additional creditors to be added to Schedule F (.1); review AFCO statement (.1) | 0.80 | 260.00 | AAW |
| Sep-14-17 | Conference with A. White regarding Bridger Power problem, check Code, telephone call with S. Bridge Power regarding power restoration and email to F. Soliz regarding wire amount | 0.80 | 340.00 | CCO |
|  | Review and respond to email from A. White regarding changing debtor's address, draft change of address (.4); draft certificates of non-contested matters for applications to employ Burdick and R. Tiddens as Chief Restructuring Officer (.4); add creditor to schedules and highlight same, update top 20 unsecured creditors and highlight new creditors (.8); draft amended notice of filing amended schedules and statement of financial affairs (.1) | 1.70 | 170.00 | BAM |
|  | Compare revised schedules to originally filed schedules, note changes, mark changes and compile schedules with attachments (1.8); file certificates of non-contested matters for applications to employ Burdick Associates and Chief Restructuring Officer (.1); docket claim filed by Loger Water Service (.1) | 2.00 | N/C | BAM |
|  | Several telephone calls with client concerning Bridger Electric and shut-off of power, and also oil and gas contracts (1.1); several telephone calls with Bridger concerning same (.4); numerous emails concerning same (.5); conferences with C. Onsager concerning same (.3); conference with G. Palmer concerning preparation of motion (.2); emails to K. Hynes concerning oil and gas contracts (.2); emails with bank counsel regarding authority to pay utility deposit from cash collateral (.2) | 2.90 | 942.50 | AAW |
|  | Draft motion for order regarding utility deposit and related documents and conference with A. White regarding same (2.9); email drafts to A. White (.1) | 3.00 | 525.00 | GP |

| | | | | |
|---|---|---|---|---|
| Sep-15-17 | Final revisions and highlights to schedules, draft verification of creditors matrix, locate and add attachments, final review for accuracy and prepare for filing (1.3); draft certificate of service for schedules and update service list (.3) | 2.20 | 220.00 | BAM |
| | Search for emails for top twenty unsecured creditors for service of utility motion, conference with A. White regarding same, call W. Barker for email address and email to F. Soliz requesting additional email addresses (.5); file amended schedules, upload creditors and pay fee (.9); docket order granting application to employ Burdick and amended schedules, statement of financial affairs and verification of creditors matrix (.1) prepare and serve amended schedules and utility motion, draft certificates of serve and file same (3.4) | 5.00 | N/C | BAM |
| | Review changes to SOFA and schedules, and email to F. Soliz concerning authorization to file (.7); finalized same (.2); conference with B. Moss concerning service issues related to utility motion and amendment of SOFA and schedules (.5) (NO CHARGE .5); review and finalize draft of utility motion, and conference with C. Onsager concerning same (1.7); review and revise notice and proposed order for utility motion, and motion to shorten notice and proposed order (.7); prepare F. Soliz Declaration for motion and emails with him concerning same (1.3); emails to US Trustee, client and other interested parties regarding amended SOFA and schedules (.2); assist with service of utility motion and emails concerning same (.7) (NO CHARGE .7); review emails concerning bonding and change of operator (.2) (NO CHARGE .2); email to Bridger Electric concerning motion to pay utilities deposit (.2) | 5.00 | 1,625.00 | AAW |
| | NO CHARGE | 1.40 | N/C | AAW |
| | Final revisions to motion to pay utility deposit and conference with A. White regarding same | 1.00 | 175.00 | GP |
| Sep-18-17 | Review and respond to email from creditor regarding emailing utility motion (.2); revise | 0.60 | 60.00 | BAM |

certificate of service for new creditors added to include the previous interim cash collateral orders, conferences with A. White regarding same (.3); draft supplemental certificate of service regarding service of amended statement of financial affairs, schedules and top twenty creditors to Proven Petroleum (.1)

| | | | |
|---|---|---|---|
| Docket certificates of service filed for the utility motion, amended schedules, statement of financial affairs and second amended top twenty unsecured creditors list, court's certificate of service for the order granting application to employ Burdick and order shortening notice for the utility motion, calendar deadlines (.3); file certificates of service for new creditors and new top 20 creditors, docket same and letter to court from NEC Electric (.3); serve amended schedules, top 20 and statement of financial affairs to Proven Petroleum and file certificate of service regarding same (.2) | 0.80 | N/C | BAM |
| Emails with L. Phillips concerning service issues (.2) (NO CHARGE .2); conference with C. Onsager concerning service of schedules on Proven Petroleum (.1) (NO CHARGE .1); review bond assumption rider in connection with change of operators and email to client concerning same (.2); emails with C. McBroom concerning filing of 2016 tax return, and email to US Trustee concerning same (.2); review order on motion to shorten time regarding utilities motion, and emails to client and Bridger Electric concerning same (.2); telephone call with Shelly at Judge Brown's chambers (.1) | 0.70 | 227.50 | AAW |
| NO CHARGE | 0.30 | N/C | AAW |

| Sep-19-17 | Review delivery notices from FedEx concerning the utility motion (.2); conference with A. White regarding Proven invoices for Dropbox (.1); scan, save and OCR vendor invoices from J. Teff, upload them and all other Proven invoices to Dropbox and share with F. Soliz (1.1) | 1.40 | N/C | BAM |
|---|---|---|---|---|
| | Conference with B. Moss concerning creation of master file for all filed and other invoices, | 1.60 | 520.00 | AAW |

| | | | | |
|---|---|---|---|---|
| | and emails with F. Soliz concerning same (.3); two telephone call with E. Ryan at AFCO concerning various insurance billing statements and review same (.6); email with AFCO concerning same (.2); review Travelers billing activity statement and other insurance documents (.2); prepare MBL weekly report (.3); review various other emails concerning case matters (.2) (NO CHARGE .2) | | | |
| | NO CHARGE | 0.20 | N/C | AAW |
| Sep-20-17 | Telephone call with J. Teff regarding payment of JIBs and change of operator forms (.3); telephone call with R. Tiddens regarding overview of chapter 11 process, field issues, possible improvements, accounting (.7); email to K. Hynes regarding operator forms (.1); email to J. Teff regarding forms (.1); telephone call with R. Tiddens (.1) | 1.30 | 552.50 | CCO |
| | Telephone call with F. Soliz concerning Adam's role regarding Bridger Electric, and telephone call with and emails with Bridger concerning same (.4); telephone call with Abby at Sisk Insurance Agency concerning Traveler's policy (.2) | 0.60 | 195.00 | AAW |
| | Review client documents for unit owner information and emails concerning same | 0.20 | 65.00 | AAW |
| Sep-21-17 | Emails with K. Hynes and J. Teff et al regarding change of operator, including draft of form checklist, records delivery (.9); telephone call with K. Hynes regarding forms signatures (.2) | 1.10 | 467.50 | CCO |
| | Draft proposed order, notice, motion to shorten time and proposed order for motion to maintain insurance | 1.40 | 140.00 | BAM |
| | Docket court's certificate of service regarding motion to shorten notice for utility motion (.1); call courier for earliest pick up times and if they can pick up several boxes of documents, conference with C. Onsager regarding same (.1); schedule pick up and delivery of documents and boxes of documents (.1); save AFCO invoices and calendar deadline to file Burdick fee application (.1) | 0.40 | N/C | BAM |

| | | | | |
|---|---|---|---|---|
| | Several telephone calls and emails with insurance agent and AFCO regarding Travelers and AFCO payments (1.7); prepare factual portion of motion to approve insurance payments and email to client concerning same (2.0); emails with bank regarding approval to use cash collateral for insurance payments (.3); review emails concerning bonding requirements and change of operator (.2) (NO CHARGE .2) | 4.00 | 1,300.00 | AAW |
| | NO CHARGE | 0.20 | N/C | AAW |
| Sep-22-17 | Conference with C. Onsager on cash collateral issues and operator issues | 0.20 | 60.00 | ADJ |
| | Telephone call with R. Tiddens regarding field status, documents (.1); review emails regarding insurance (.1); email to R. Tiddens and F. Soliz regarding late fees on royalties (.2); conference with A. Johnson regarding case status (.2); emails with J. Teff and K. Hynes regarding required forms (.6); email to R. Tiddens regarding Big West contract (.1) | 1.30 | 552.50 | CCO |
| | Revise proposed order for insurance motion and draft certificate of service for same (.3); add insurance contacts to certificate of service and finalize motions and exhibits for filing (.5) | 0.80 | 80.00 | BAM |
| | Prepare service list labels and envelopes for mailing and draft FedEx labels (.6); call from creditor J. Warner regarding new owners of property he sold (.2); docket claim filed by D&D Swabbing, save H&H invoice and add to DropBox (.1); file and serve insurance motion (1.7); finalize, file and serve motion to continue (.7) | 3.30 | N/C | BAM |
| | Telephone call from Johnson (creditor) regarding sale of assets to new owner; transfer to B. Moss for updated information | 0.10 | N/C | TJC |
| | Telephone call with F. Soliz concerning insurance issue (.1); emails with bank and client concerning same (.1); prepare declaration for insurance motion ( .7); further emails with insurance agent concerning insurance payments (.3); finalize insurance motion and all ancillary documents (1.3); | 3.00 | 975.00 | AAW |

|          |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |       |        |      |
|----------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------|
|          | collect additional invoices for master list (.2); telephone calls with D&B Services and Terra Forming Grading (.3); review Status Report (.1); review various emails concerning Big West agreement, change of operator, royalties ad other matters (.4) (NO CHARGE .4)                                                                                                                                                                                                                                                                                            |       |        |      |
|          | NO CHARGE                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.40  | N/C    | AAW  |
|          | Review and edit motion to pay insurance premiums                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 1.40  | 245.00 | GP   |
| Sep-25-17 | Conference with R. Tiddens regarding status of case, bank negotiations, plan possibilities (.6); telephone call with J. Markus and L. Phillips regarding field status (.5); telephone calls with F. Soliz and R. Tiddens regarding meeting, management, budgeting (.9); email to F. Soliz (.1); telephone call with J. Markus (.2)                                                                                                                                                                                                                                 | 2.30  | 977.50 | CCO  |
|          | Review bank accounting regarding unpaid vendors                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.20  | 85.00  | CCO  |
|          | Draft certificate of non-contested matter regarding utility motion                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | 0.20  | 20.00  | BAM  |
|          | Docket motion to maintain insurance, motion to shorten notice and notice, status report and motion to continue cash collateral hearing, IRS and Perry Brothers proofs of claim, calendar objection deadline for insurance motion (.4); review FedEx tracking notices and compare to service list for insurance motion (.2); finalize and file certificate of non-contested matter regarding utility motion (.2); docket same and order approving motion to shorten notice for insurance motion and order continuing cash collateral hearing, calendar hearing and objection deadlines for same (.3) | 1.10  | N/C    | BAM  |
|          | Conference with G. Palmer concerning follow-up on insurance motion and potential motion to hire auditors (.3); conference with B. Moss concerning same (.2); review order on motion to shorten time for insurance motion and email to clients concerning same (.1); various other emails concerning case matters (.3) (NO CHARGE .3)                                                                                                                                                                                                                                 | 0.60  | 195.00 | AAW  |
|          | NO CHARGE                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.30  | N/C    | AAW  |

| | | | | |
|---|---|---|---|---|
| Sep-26-17 | Meet with Macquarie Bank and R. Tiddens | 0.30 | 127.50 | CCO |
| | Telephone call with R. Tiddens | 0.10 | N/C | CCO |
| | Check FedEx delivery status of insurance motion (.1); docket order granting utility motion (.1); email to F. Soliz and R. Tiddens, telephone message to F. Soliz and email to S. Schiermeyer at Bridger with utility order (.2) | 0.40 | N/C | BAM |
| | Review order on utilities motion, and emails with F. Soliz concerning same | 0.20 | 65.00 | AAW |
| Sep-27-17 | Telephone call with R. Tiddens regarding results of bank meeting, management | 0.40 | 170.00 | CCO |
| | Draft certificate of non-contested matter regarding motion to reject Proven contract , email to G. Palmer for review and approval | 0.40 | 40.00 | BAM |
| | Review certificate of non-contested matter to motion to reject contract with Proven | 0.10 | 17.50 | GP |
| Sep-28-17 | Telephone call with J. Jordan and J. Markus (.6); telephone call with R. Tiddens regarding management, status (.5); | 1.10 | 467.50 | CCO |
| | Docket court's certificates of service for order on motion to shorten time and motion to continue cash collateral hearing, finalize and file certificate of non-contested matter regarding motion to reject Proven Petroleum contract, docket same (.2) | 0.20 | N/C | BAM |
| Sep-29-17 | Telephone call with J. Teff regarding accounting, unpaid JIB, bonds | 0.70 | 297.50 | CCO |
| | Revise notice for motion to reject Proven Petroleum contract, draft certificate of service to J. Teff at Proven, email to G. Palmer for review and approval (.2); finalize, file and serve same | 0.70 | 70.00 | BAM |
| | Docket notice of deficiency, court's certificate of service regarding order granting utility motion | 0.10 | N/C | BAM |
| | Totals | 98.30 | $23,500.00 | |

## DISBURSEMENTS

| Sep-21-17 | Postage: Firm Kings Peak Energy | 288.14 | |
| Sep-25-17 | US Bankruptcy Court - Amended Sched D, E & F | 31.00 | |
| Sep-30-17 | Postage Charges September 2017 | 245.76 | |
| | Copy Charges September 2017 | 399.80 | |
| | Totals | $964.70 | |

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$24,464.70** |
| Previous Balance | | 352,720.64 |
| Previous Payments | | 320,000.00 |
| **Balance Now Due** | | **$57,185.34** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Sep-15-17 | Bond Payment | 320,000.00 |
|---|---|---|
| | **Total Payments** | **$320,000.00** |

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123            Fax:(303) 512-1129

King's Peak Energy, LLC                                                          July 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Claims |
| Inv  #: | 8629 |

**Attention:**    Fred Soliz

**RE:**        Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-03-17 | Conference call with creditors, J. Teff and F. Soliz | 0.70 | 297.50 | CCO |
| Jul-06-17 | Emails with client concerning taxes due | 0.10 | 32.50 | AAW |
| Jul-07-17 | Telephone call and emails with S. LeBoeuf concerning Standifird litigation and retainer (.4); review advice of bankruptcy  and notice of automatic stay prepared by B. Moss (.1) | 0.40 | 130.00 | AAW |
| Jul-10-17 | Emails with S. LeBoeuf concerning state court case and stay, and briefly review complaint and counterclaim | 0.30 | 97.50 | AAW |
| Jul-18-17 | Telephone call with AFCO regarding premium payment | 0.10 | 42.50 | CCO |
| Jul-20-17 | Conference with A. White regarding Standifird claims | 0.10 | 42.50 | CCO |
|  | Detailed review of pleadings in Standifird lawsuit | 0.40 | 130.00 | AAW |
| Jul-21-17 | Attempt to reach taxing authorities regarding unpaid taxes and emails with client concerning same and tax escrow | 0.30 | 97.50 | AAW |
| Jul-24-17 | Review insurance premium billing and email to F. Soliz and J. Teff | 0.20 | 85.00 | CCO |

| | | | | |
|---|---|---|---|---|
| | Review complaint and telephone call with S. Leboeuf and B. Painter regarding Standifird claims | 0.50 | 212.50 | CCO |
| Jul-25-17 | Telephone J. Rehm concerning Wyoming prepetition taxes (.1); review G. Palmer's research concerning when tax is levied and email to client concerning same (.2) | 0.30 | 97.50 | AAW |
| | Research severance tax issues and conference with A. White regarding same | 1.00 | 175.00 | GP |
| Jul-27-17 | Emails concerning prepetition Utah taxes payable and contact Utah tax department | 0.30 | 97.50 | AAW |
| | Research Utah severance tax issues and conference with A. White regarding same | 0.50 | 87.50 | GP |
| | Totals | 5.20 | $1,625.00 | |

**Total Fee & Disbursements**                                        $1,625.00

**Balance Now Due**                                                  $1,625.00

TAX ID Number        20-1238208

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                        August 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Claims |
| Inv #: | 8637 |

**Attention:**   Fred Soliz

**RE:**      Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-17 | Emails concerning Big Pee Industries claim | 0.10 | 32.50 | AAW |
| Aug-03-17 | Draft motion and proposed order for claims bar date | 0.40 | 40.00 | BAM |
| Aug-08-17 | Telephone call with Big Pee Industries concerning unpaid prepetition invoices | 0.10 | 32.50 | AAW |
| Aug-11-17 | Telephone call with J. Warner (.1); review Laramide Geosciences invoice and conference with A. White (.1) | 0.20 | 85.00 | CCO |
|  | Emails with F. Soliz concerning K. Peterson and conference with C. Onsager concerning same | 0.20 | 65.00 | AAW |
| Aug-14-17 | Emails with F. Soliz concerning K. Peterson (.1); telephone call with creditor T. Kritchen (.1) | 0.20 | 65.00 | AAW |
| Aug-18-17 | Conference with G. Palmer regarding lien claimants rights | 0.10 | 42.50 | CCO |
|  | Research mechanics lien/unjust enrichment issues and conference with C. Onsager regarding same | 0.50 | 87.50 | GP |
| Aug-22-17 | Review Davis Graham & Stubbs invoices, email to J. Teff, and email to C. Richardson | 0.10 | 42.50 | CCO |

|          |                                                                                                                        |      |          |     |
|----------|------------------------------------------------------------------------------------------------------------------------|------|----------|-----|
|          | Docket notice of mechanic's liens by Industrial Horsepower Plus, Inc.                                                   | 0.10 | N/C      | BAM |
| Aug-24-17 | Docket Paragon Automation claim                                                                                        | 0.10 | N/C      | BAM |
| Aug-28-17 | Conference with A. White regarding bar date motion, withheld funds                                                     | 0.30 | 127.50   | CCO |
|          | Review and revise bar date motion, proposed order, draft notice and update certificate of service (.5); conference with A. White regarding same (.1); review notice rules (.2); further revisions to bar date motion (.3) | 1.10 | 110.00 | BAM |
|          | Docket claim filed by the Department of the Interior                                                                   | 0.10 | N/C      | BAM |
|          | Review and revise claims bar date motion, notice and proposed order, and email client concerning same                  | 0.40 | 130.00   | AAW |
| Aug-29-17 | Draft certificate of service for bar date motion, prepare motion and notice for filing                                | 0.30 | 30.00    | BAM |
|          | File and serve bar date motion, docket same                                                                            | 0.40 | N/C      | BAM |
| Aug-30-17 | Docket order setting claims bar date, calendar deadline to file claims and serve order, notice and claim form          | 0.30 | N/C      | BAM |
|          | Review court order setting bar date and change in date                                                                 | 0.10 | 32.50    | AAW |
| Aug-31-17 | Prepare proof of claim form for case, and serve it and order setting claims bar date with notice                      | 0.40 | N/C      | BAM |
|          | Review bar date notice prior to service of same (.1); email to client concerning same (.2)                            | 0.30 | 97.50    | AAW |
|          | Totals                                                                                                                 | 5.80 | $1,020.00 |     |

| **Total Fee & Disbursements** | **$1,020.00** |
|-------------------------------|---------------|
| Previous Balance              | 1,625.00      |
| **Balance Now Due**           | **$2,645.00** |

TAX ID Number        20-1238208

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                    September 30, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Claims |
| Inv #: | 8657 |

**Attention:**   Fred Soliz

**RE:**   Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-17 | Draft certificate of service for order setting claims bar date, conference with A. White regarding same | 0.50 | 50.00 | BAM |
|  | Serve order setting claims bar date, notice and proof of claim (1.1); file and docket certificate of service regarding same (.1) | 1.20 | N/C | BAM |
| Sep-05-17 | Docket court's certificate of service regarding order setting claims bar date, post deadline for government claims | 0.10 | N/C | BAM |
| Sep-18-17 | Review NEC Electric letter filed in court docket, and notice to intent to file lien of Loger | 0.20 | 65.00 | AAW |
| Sep-19-17 | Telephone call with E. Ryan regarding AFCO (.1); telephone call with WY attorney regarding lien claims (.1) | 0.20 | 85.00 | CCO |
| Sep-25-17 | Telephone call with Laramide Engineering regarding proof of claim (.1); telephone call with WY counsel regarding mechanics liens (.1) | 0.20 | 85.00 | CCO |
|  | Telephone call with and email to D. Hicks concerning POC information | 0.10 | 32.50 | AAW |
|  | Totals | 2.50 | $317.50 | |

|                                   |            |
|-----------------------------------|-----------:|
| **Total Fee & Disbursements**     | **$317.50** |
| Previous Balance                  | 2,645.00   |
| **Balance Now Due**               | **$2,962.50** |

TAX ID Number        20-1238208

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                           July 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|                |              |
|----------------|--------------|
| File #:        | KPE.FirstDay |
| Inv #:         | 8644         |

**Attention:**   Fred Soliz

**RE:**     First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-01-17 | Review documents and create and revise budget | 4.50 | 1,350.00 | ADJ |
| Jul-02-17 | Draft motion to use cash collateral | 1.50 | 450.00 | ADJ |
| Jul-03-17 | Prepare for field call, multiple calls with J. Teff, multiple calls with C. Onsager, call with field vendors, call with J. Markus, C. Onsager, L. Phillips, finalize budget revisions and draft email to J. Teff concerning same, multiple revisions to the budget, exchange multiple additional emails with J. Teff, and draft email to J. Markus concerning budget | 6.90 | 2,070.00 | ADJ |
| | Review July budget and telephone calls with A. Johnson regarding creditors, motion for use of cash; conference call with M. Faga, A. Johnson regarding cash collateral | 1.20 | 510.00 | CCO |
| | Review budget emails and draft of motion to use cash collateral | 1.00 | 325.00 | AAW |
| Jul-04-17 | Continue drafting motion for use of cash collateral and critical vendors and draft email to J. Teff and F. Soliz concerning same | 4.80 | 1,440.00 | ADJ |
| | Work on cash collateral motion | 1.20 | 510.00 | CCO |
| Jul-05-17 | Telephone call with M. Faga (.1); draft email | 2.00 | 600.00 | ADJ |

**43**

|           |                                                                                                                                                                                               |       |          |     |
|-----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-----|
|           | to Macquarie counsel on budget and cash collateral (.1); exchange multiple emails with J. Teff on cash collateral motion issues (.2); revise motion to use cash collateral accordingly; exchange emails with Macquarie counsel on cash collateral and critical vendor issues; telephone call with J. Teff on JIBs, flow of funds, etc., for cash collateral revisions (1.6) |       |          |     |
| Jul-06-17 | Telephone call with MBL counsel concerning case direction and cash collateral                                                                                                                  | 1.20  | 360.00   | ADJ |
|           | Telephone call with A. White and C. Onsager on issues and strategy                                                                                                                             | 1.40  | 420.00   | ADJ |
|           | Exchange many emails with client representatives, revise budget, review additional documents, and lengthy telephone call with client representatives                                           | 3.00  | 900.00   | ADJ |
|           | Conference with A. Johnson and A. White regarding cash collateral and overall plan strategies (1.4); draft critical vendor motion, emails with A. White and telephone call with J. Teff regarding details (2.5) | 3.90  | 1,657.50 | CCO |
|           | Telephone call with bank counsel and A. Johnson, and subsequent conference with him and C. Onsager concerning strategy (2.5); emails to client concerning information for blanks in cash collateral motion (.3) | 2.80  | 910.00   | AAW |
|           | Prepare draft of critical vendors motion, conference with C. Onsager and review client emails concerning same                                                                                  | 1.20  | 390.00   | AAW |
| Jul-07-17 | Revise motion to use cash collateral and pay critical vendor and exchange multiple emails with client on same                                                                                  | 4.80  | 1,440.00 | ADJ |
|           | Draft interim cash collateral order and review and revise cash collateral declarations (2.0); telephone call with J. Teff and email regarding vendor budget (.2)                               | 2.20  | 935.00   | CCO |
|           | Prepare first and second drafts of Teff and Soliz Declarations for Cash Collateral and Critical Vendor Motions, emails and lengthy telephone call with client concerning same and conference with C. Onsager concerning same | 5.60  | 1,820.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | (3.4); revise cash collateral motion and conference with C. Onsager concerning same (1.2); review list of leases and wells for attachment as exhibits to cash collateral motion (.3); briefly review title opinions in connection with same (.3); conferences with B. Moss and emails with client concerning addresses, etc. for first day notices (.4) |  |  |  |
| Jul-08-17 | Final changes to 2081 motion for expedited relief | 3.70 | 1,110.00 | ADJ |
|  | Conference with A. White regarding factual issues for cash collateral (.2); review loan documents (.4); review and revise service list (.2); conference with A. Johnson regarding accounting (.2); conference with A. Johnson and A. White regarding hearing strategy and evidence (.5) | 1.50 | 637.50 | CCO |
|  | Telephone call with J. Teff concerning Declaration (.2); further review and revise cash collateral order and declarations, conference with C. Onsager concerning same (2.9); conference with A. Johnson concerning timing on filing motion, and conference with J. Teff concerning same (.2); collect all documents necessary for filing first day motion (.3) conference with C. Onsager and A. Johnson concerning hearing strategy (.5) | 4.10 | 1,332.50 | AAW |
| Jul-10-17 | Notice and hearing issues (.5); exchange emails with B. Merrill (attorney for Big West) on money in suspense (.1) | 0.60 | 180.00 | ADJ |
|  | Update research on cash collateral (1.1); telephone call with J. Teff and review emails regarding emergency payments, telephone call with J. Young, telephone call with L. Phillips and email to L. Phillips (.7) | 1.80 | 765.00 | CCO |
|  | Review email from A. Johnson, review motion for expedited entry of orders to file, exhibits and proposed order, conferences with A. Johnson, mark exhibits (.5); call Chambers regarding filing initial motions (.1); draft and revise certificate of service for motion, conferences with A. White regarding same (1.7); revise and finalize 2081 notices including hearing date (.1); update 2081 notices (.2) | 2.60 | 260.00 | BAM |

| Date | Description | Hours | Amount | Staff |
|---|---|---|---|---|
|  | Call court regarding filing initial motion and conference with A. Johnson regarding same (.3); file and serve motions for expedited entry of orders (.2); docket same (.1); prepare for service of motion and serve L. Weiss (1.1); finalize 2081 notices for filing (.3); prepare FedEx labels and fax cover sheets, call the IRS regarding their fax no. and serve documents (2.0); scan and save fax confirmation pages (.1) | 4.10 | N/C | BAM |
| Jul-11-17 | Exchange emails with D. Allen on motion for expedited relief | 0.20 | N/C | ADJ |
|  | Email to clients regarding bank approval (.1); prepare for cash collateral hearing, including telephone call with J. Teff and F. Soliz (1.8); telephone call with L. Kovinka regarding notice (.1); research regarding disgorgement agreement (.5) | 2.50 | 1,062.50 | CCO |
|  | Final review and revisions of certificate of service for motion for expedited entry of orders | 0.20 | 20.00 | BAM |
|  | Docket court's certificates of service regarding notice of scheduling conference, order setting hearing on motion for expedited orders (.1); review email's responding to service of motion for expedited orders and review tracking receipts on delivery of same (.2) | 0.30 | N/C | BAM |
| Jul-12-17 | Further cash collateral hearing preparation, including review of Rule 2004 motions, email to J. Teff and F. Soliz regarding 2004, and telephone call with J. Teff and F. Soliz | 2.40 | 1,020.00 | CCO |
| Jul-13-17 | Review Macquarie objection and conference with C. Onsager on evidence, issues, and strategy | 1.30 | 390.00 | ADJ |
|  | Research on subordination issue | 0.90 | 270.00 | ADJ |
|  | Continue preparing for cash collateral hearing, including testimony, document review, analysis of June JIB | 4.20 | 1,785.00 | CCO |
|  | Review message from FedEx regarding | 2.20 | N/C | BAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | delivery of packet to Burleson and wrong address (.1); emails with J. Teff and A. Gallegos regarding same (.4); email to B. Peterson at new firm with notices and first day motion (.4); call FedEx regarding return of Burleson packet (.1);  prepare notebooks for hearing on motion for expedited entry of orders (1.2) |  |  |  |
|  | Review objection to cash collateral motion (.2); review proposed cash collateral order concerning release of funds by Big West (.1) | 0.30 | 97.50 | AAW |
| Jul-14-17 | Additional subordination research (.6); exchange emails with C. Onsager on same (.2) | 0.80 | 240.00 | ADJ |
|  | Telephone call with L. Weiss on cash collateral (.1); conference with C. Onsager on hearing evidence, issues, and strategy (1.2) (NO CHARGE 1.2) | 0.10 | 30.00 | ADJ |
|  | Conference with C. Onsager and client representatives on issues and strategy following hearing | 1.30 | N/C | ADJ |
|  | NO CHARGE | 1.20 | N/C | ADJ |
|  | Prepare argument and testimony, review research, conference with F. Soliz and J. Teff regarding hearing preparation (4.8); attend cash collateral hearing (4.0); post-hearing conference with J. Teff, F. Soliz et al (.6) (NO CHARGE .6) | 8.80 | 3,740.00 | CCO |
|  | NO CHARGE | 0.60 | N/C | CCO |
|  | Modify proposed cash collateral order and conference with C. Onsager concerning same (.2); attend hearing (4.0); subsequent conference with clients and C. Onsager concerning same (.3) (NO CHARGE .3) | 4.20 | 1,365.00 | AAW |
|  | NO CHARGE | 0.30 | N/C | AAW |
| Jul-17-17 | Additional research on cash collateral and Proven issues | 0.40 | 120.00 | ADJ |
|  | Review MBL proposed changes on cash collateral order and conference with C. Onsager on same (.6); review numerous | 1.00 | 300.00 | ADJ |

|  |  |  |  |  |
|---|---|---|---|---|
|  | emails from D. Allen and L. Phillips on additional issues and conference with C. Onsager on same (.4) |  |  |  |
|  | Conference with A. Johnson regarding alternative strategies in light of ruling (.3); email to J. Teff regarding insurance (.1); conference with A. Johnson regarding possible plan (.3); review and revise MBL form of order and emails with counsel regarding form (1.2); telephone call with J. Teff regarding budget, cash flow (.3); email to chambers with order (.1); telephone call with D. Allen regarding funds flow (.1) | 2.40 | 1,020.00 | CCO |
|  | Docket order granting motion to pay prepetition claim to critical vendor, order grant in part motion to use cash collateral, calendar final hearing on cash collateral, order granting extension to file schedules, and orders granting 2004 examinations of Proven Petroleum and J. Teff | 0.80 | N/C | BAM |
| Jul-18-17 | Review minutes of proceeding and interim cash collateral order, draft 9013 notice for cash collateral motion including hearing date, time and place (.7); email to A. Johnson regarding same (.2); draft certificate of service for cash collateral motion, notice and certificate of service for interim cash collateral order (.9) | 1.80 | 180.00 | BAM |
|  | Review and docket motions for 2004 examinations of F. Soliz and the debtor, order interim use of cash collateral (.3); calendar deadlines for production of documents and deposition of J. Teff (.2) | 0.50 | N/C | BAM |
|  | Review interim cash collateral order | 0.10 | 32.50 | AAW |
| Jul-19-17 | Final revisions to 9013 notice for cash collateral motion and certificates of service for same and interim cash collateral order | 0.50 | 50.00 | BAM |
| Jul-24-17 | Docket transcript of first day motion hearing, orders on motion for 2004 examinations of F. Soliz and debtor (.1); search for certain creditors regarding service of interim cash collateral order (.1) | 0.20 | N/C | BAM |
|  | Telephone call with F. Soliz and J. Teff concerning Initial Debtor Interview and Big | 1.10 | 357.50 | AAW |

|          |                                                                                                                                                                                                                                                                                                       |        |            |     |
|----------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|------------|-----|
|          | West and United payments to debtor per cash collateral order (.6); emails with United regarding cash collateral order and payment of sale proceeds to debtor (.2); conference with A. Johnson concerning contacting Big West regarding payment of sale proceeds to debtor and further emails concerning same (.3) |        |            |     |
| Jul-25-17 | Emails to bank counsel with cash collateral reporting (.2) review Big West letter (.1)                                                                                                                                                                                                                | 0.30   | 127.50     | CCO |
| Jul-27-17 | Telephone call with J. Markus regarding cash collateral (.2); internal emails regarding Proven Production and Big West (.3); conference with F. Soliz and conference call with J. Markus and L. Phillips (.1.0)                                                                                         | 1.50   | 637.50     | CCO |
| Jul-31-17 | Courtesy discount                                                                                                                                                                                                                                                                                    |        | -10,000.00 | ADJ |
|          | Telephone call with J. Markus and D. Allen regarding operator issues, upcoming cash collateral hearing and discovery (.4); telephone call with J. Markus (.2)                                                                                                                                          | 0.60   | 255.00     | CCO |
|          | Totals                                                                                                                                                                                                                                                                                               | 110.60 | $23,472.50 |     |

**Total Fee & Disbursements**                                                  $23,472.50

**Balance Now Due**                                                            $23,472.50

TAX ID Number       20-1238208

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                        August 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|        |              |
|--------|--------------|
| File #: | KPE.FirstDay |
| Inv #:  | 8645         |

**Attention:**   Fred Soliz

**RE:**   First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-01-17 | Conference with C. Onsager on MBL proposal | 0.50 | 150.00 | ADJ |
| | Telephone call with J. Markus and D. Allen regarding possible compromise regarding operator and cash collateral, overall case (.4); telephone call with J. Teff and F. Solz regarding document production (.2); telephone calls with F. Soliz regarding bank proposal, other alternatives (1.6); conference with A. Johnson regarding bank proposal (.5); work on document production response (1.4); telephone call with M. Guyerson regarding production, background (.4); telephone call with J. Markus regarding bank proposal, counter offer points (.3) | 4.80 | 2,040.00 | CCO |
| Aug-02-17 | Review status conference needs, Rule 2004 schedule (.2); telephone call with F. Soliz regarding budget for operations, sale prospects (.4); telephone call with J. Markus (.2); conference with A. Johnson regarding counter terms (.5); email to F. Soliz regarding offer (.2); telephone call with J. Markus (.1); telephone call with T. Lindholm regarding interest in investment (.3) | 1.90 | 807.50 | CCO |
| Aug-03-17 | Telephone call with J. Markus and telephone call with J. Teff regarding budget terms | 0.50 | 212.50 | CCO |

| Aug-04-17 | Review budget figures and telephone call with F. Soliz (.2); telephone call with J. Markus regarding cash collateral order (.1); conference with A. Johnson (.4); telephone call with J. Teff regarding budget (.1); telephone call with Court Clerk (.2) | 1.00 | 425.00 | CCO |
|---|---|---|---|---|
| | Telephone call with J. Markus regarding tentative agreement | 0.30 | 127.50 | CCO |
| Aug-05-17 | Review and revise proposed cash collateral order, review budget and draft email to C. Onsager concerning same | 0.40 | 120.00 | ADJ |
| | Telephone call with C. Onsager on cash collateral issues | 0.40 | 120.00 | ADJ |
| | Work on Second Interim Cash Collateral Order and budget, including telephone calls with J. Teff, L. Phillips, J. Markus and A. Johnson, and numerous emails with counsel | 3.50 | 1,487.50 | CCO |
| Aug-06-17 | Review final budget and final order form and emails regarding same | 0.30 | 127.50 | CCO |
| Aug-07-17 | Review and revise 9013 notice for final cash collateral | 0.30 | 90.00 | ADJ |
| | Prepare for and attend status conference and cash collateral hearing (2.5); conference with A. Johnson regarding hearing (.3); review and revise amended notice (.2); check cash collateral order (.1) | 3.10 | 1,317.50 | CCO |
| | Draft amended notice for debtor's motion to use cash collateral and certificate of service | 0.70 | 70.00 | BAM |
| | Docket motion to allow telephonic appearance and order granting same, minutes of proceeding for cash collateral hearing and scheduling conference, calendar objection deadline and hearing date for final order on cash collateral hearing | 0.40 | N/C | BAM |
| Aug-08-17 | Review second cash collateral order, continuance, etc. | 0.20 | N/C | AAW |
| Aug-10-17 | Attend to mailing list for cash collateral order | 0.30 | 127.50 | CCO |
| | Conference with C. Onsager regarding service | 0.80 | 80.00 | BAM |

| | | | | |
|---|---|---|---|---|
| | including field vendors of second interim cash collateral order (.2); add field operators to certificate of service for amended 9013 notice and second interim cash collateral order (.3); finalize and file amended 9013 notice regarding final order for cash collateral (.3) | | | |
| | Docket amended 9013 notice of final order for cash collateral motion (.1); serve amended 9013 notice and second interim cash collateral order (1.2) | 1.30 | N/C | BAM |
| | Conference with B. Moss concerning service of second interim cash collateral order | 0.10 | 32.50 | AAW |
| Aug-16-17 | Telephone call with J. Markus regarding CRO payment | 0.20 | 85.00 | CCO |
| Aug-21-17 | Draft budget to actual analysis and email to J. Teff and F. Soliz | 2.60 | 1,105.00 | CCO |
| Aug-25-17 | Telephone call with J. Markus regarding order | 0.20 | 85.00 | CCO |
| | Emails with L. Phillips et al regarding extension for objection, change in line item approach, budget, extension of interim order | 0.80 | 340.00 | CCO |
| Aug-28-17 | Email to R. Tiddens and F. Soliz and email to L. Phillips (.1); conference with A. Johnson regarding budget (.2); telephone call with J. Markus (.2); email to R. Tiddens and F. Soliz regarding budget and cash collateral (.1) | 0.60 | 255.00 | CCO |
| | Review budget information and emails concerning same | 0.20 | 65.00 | AAW |
| Aug-29-17 | Emails with R. Tiddens et al regarding budget, interim order (.5); telephone call with F. Soliz regarding budget, CRO (.3) | 0.80 | 340.00 | CCO |
| Aug-31-17 | Telephone call with J. Markus regarding cash collateral budget | 0.20 | 85.00 | CCO |
| | Totals | 26.40 | $9,695.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$9,695.00** |
| Previous Balance | 23,472.50 |

Case:17-16046-EEB    Doc#:198-1    Filed:10/27/17    Entered:10/27/17 19:12:43    Page53 of 80

**Balance Now Due**                                              $33,167.50

TAX ID Number       20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                         September 30, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.FirstDay |
| Inv #: | 8664 |

**Attention:**   Fred Soliz

**RE:**   First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-01-17 | Email to L. Phillips regarding call and budget, telephone calls with R. Tiddens and F. Soliz regarding same  (.4); email to MBL and counsel regarding budget (.1); conference call with R. Tiddens, F. Soliz, MBL personnel and counsel regarding budget, filed status, shutdown issues (1.6); telephone call with J. Markus (.1); telephone call with R. Tiddens regarding action on filed issues (.5) | 2.70 | 1,147.50 | CCO |
| Sep-06-17 | Email to R. Mares regarding 9/8 hearing inquiry (.1); emails with L. Phillips et al regarding cash collateral (.7) | 0.80 | 340.00 | CCO |
| Sep-07-17 | Telephone call with R. Tiddens regarding bonding, insurance, regulatory risks, cash collateral and budget  (.8); review and revise September budget (.3); draft third interim order (.2); numerous emails with L. Phillips et al and with R. Tiddens and F. Soliz regarding budget, motion and order (1.4); review and revise draft motion and order, telephone call with J. Markus emails with L. Phillips and telephone call with J. Markus (.9) | 3.40 | 1,445.00 | CCO |
| Sep-08-17 | Review MBL draft of order, telephone call with R. Tiddens, telephone call with F. Soliz, telephone call with J. Markus and email to counsel regarding final version of order (1.0); prepare for and attend hearing on cash | 3.90 | 1,657.50 | CCO |

|  |  |  |  |  |
|---|---|---|---|---|
|  | collateral, meet with vendors and meet with J. Teff (2.9) |  |  |  |
|  | Conference with C. Onsager concerning third cash collateral hearing, and review minutes of proceeding | 0.20 | N/C | AAW |
| Sep-11-17 | Draft differential analysis of July JIB (1.2); telephone call with J. Markus regarding meet and confer (.1); email to J. Teff regarding meeting needs (.2); email to bank group with JIBs (.1); review budgets and orders and email to court regarding error in order (.4) | 2.00 | 850.00 | CCO |
|  | Draft certificate of service for stipulated third interim order authoring use of cash collateral | 0.20 | 20.00 | BAM |
|  | Docket minutes of proceeding and order granting third interim cash collateral order, calendar deadlines and hearing and docket court's certificates of service regarding same | 0.70 | N/C | BAM |
| Sep-12-17 | Review amended third cash collateral order | 0.10 | 32.50 | AAW |
| Sep-13-17 | Draft certificate of service for amended stipulated third cash collateral order (.1); serve amended order, file certificate of service regarding same and docket same (.6) | 0.70 | 70.00 | BAM |
| Sep-14-17 | Email to L. Phillips regarding information exchange and accounting call (.1); emails to W. Baird and M. Sextro regarding Loger invoices (.1); email to M. Sextro regarding Bridger Power advance (.1) | 0.30 | 127.50 | CCO |
| Sep-15-17 | Emails to M. Sextro et al regarding new invoices, account reconciliation (.2); emails with J. Teff regarding documents to sign for operator change (.3); draft Proven requirements list (.3); emails with S. Rawlings and K. Hynes and arrange for bond payments (.3) | 1.10 | 467.50 | CCO |
|  | Review amended cash collateral order | 0.10 | 32.50 | AAW |
| Sep-22-17 | Draft motion to continue and status report, emails with L. Phillips et al regarding draft, incorporate changes and finalize for filing | 2.70 | 1,147.50 | CCO |

| | | | | |
|---|---|---|---|---|
| Sep-28-17 | Draft Motion to continue and Fourth Interim Order and email to J. Markus et al (1.6) | 1.60 | 680.00 | CCO |
| Sep-29-17 | Review proposed motion and order changes, revised budget, and emails with counsel regarding same (.9); telephone call with J. Markus regarding operations, cash collateral (.2) | 1.10 | 467.50 | CCO |
| | Revise formatting on budget and certificate of service (.2); finalize, file and serve second motion to continue cash collateral hearing, docket same (1.0) (NO CHARGE 1.0) | 0.20 | 20.00 | BAM |
| | NO CHARGE | 1.00 | N/C | BAM |
| | Totals | 22.80 | $8,505.00 | |

**Total Fee & Disbursements**                                   **$8,505.00**
Previous Balance                                                      33,167.50

**Balance Now Due**                                              **$41,672.50**

TAX ID Number        20-1238208

# *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123              Fax:(303) 512-1129

King's Peak Energy, LLC                                           July 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  | | File #: | KPE.OtherPro |
|---|---|---|---|
| **Attention:** Fred Soliz | | Inv #: | 8632 |

**RE:**     Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-25-17 | Draft application to employ Burdick as accountants for the debtor, affidavit and proposed order, review interim cash collateral order and search for Burdick contract and/or retention letter | 1.80 | 180.00 | BAM |
|  | Emails with client concerning hiring accountant | 0.20 | 65.00 | AAW |
| Jul-26-17 | Continue drafting application, proposed order, notice and certificate of service to employ Burdick as accountants for debtor | 0.70 | 70.00 | BAM |
|  | Emails with client concerning further information regarding employment of accountant (.2) begin preparing declaration of accountant (.6) | 0.80 | 260.00 | AAW |
| Jul-28-17 | Revise declaration of accountant regarding retainer and other matters, and emails with client concerning same | 0.50 | 162.50 | AAW |
| Jul-31-17 | Emails with clients concerning declaration for accountant, and email same to C. McBroom (.4); review and revise notice and proposed order for same (.2) | 0.60 | 195.00 | AAW |
|  | Totals | 4.60 | $932.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$932.50** |
| **Balance Now Due** | **$932.50** |

TAX ID Number      20-1238208

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

King's Peak Energy, LLC                                              August 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.OtherPro |

**Attention:**   Fred Soliz

|  |  |
|---|---|
| Inv  #: | 8639 |

**RE:**    Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-17 | Telephone call and emails with C. McBride regarding application to employ as accountants (.3); revise verified statement (.2); check bank statement for retainer payment, and telephone call with client concerning same (.3) | 0.80 | 260.00 | AAW |
| Aug-07-17 | Review J. Alex protocol | 0.10 | 42.50 | CCO |
|  | Emails and research regarding CRO | 0.30 | 127.50 | CCO |
| Aug-08-17 | Finalize second draft of verified statement for Burdick and email to accountants (.3); conference with G. Palmer concerning preparing motion to employ accountants, notice and proposed order (.2); review and finalize drafts of same, and conference with G. Palmer concerning same (.4) | 0.90 | 292.50 | AAW |
|  | Telephone call with J. Chandler concerning restructuring officer suggestion | 0.30 | 97.50 | AAW |
|  | Draft application to employ Burdick and to approve retainer, conference with A. White regarding same | 1.60 | 280.00 | GP |
| Aug-09-17 | Conference with A. White (.1); telephone call with K. Nanke (.4); telephone call with F. Soliz (.1); telephone call with W. Holden (.5) | 1.10 | 467.50 | CCO |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Emails with J. Cleveland, potential CRO, and telephone call with him concerning same (.8); emails with and telephone call with C. McBroom concerning second draft of verified statement (.2); web research on J. Cleveland background and provide information to F. Soliz (.3) | 1.30 | 422.50 | AAW |
|  | Telephone call with F. Soliz concerning accountant retainer, Laramide, and J. Cleveland | 0.20 | 65.00 | AAW |
| Aug-10-17 | Telephone call with K. Blair regarding CRO position | 0.20 | 85.00 | CCO |
|  | Review background information from J. Cleveland and email to client | 0.10 | 32.50 | AAW |
| Aug-11-17 | Telephone call with T. Kim regarding CRO position | 0.30 | 127.50 | CCO |
| Aug-14-17 | Review Tiddens resume and email to F. Soliz (.2); telephone call with F. Soliz (.1); emails with J. Markus (.1) | 0.40 | 170.00 | CCO |
|  | Review background information on R. Tiddens | 0.20 | N/C | AAW |
| Aug-15-17 | Telephone call with F. Soliz regarding CRO candidates (.8); emails with F. Soliz regarding CRO (.2); | 1.00 | 425.00 | CCO |
|  | Emails concerning R. Tiddens and other possible CROs (.2); email to C. McBroom concerning execution of verified statement (.1); email to G. Palmer concerning revisions to motion to hire accountant (.1) | 0.40 | 130.00 | AAW |
|  | Revise application to employ Burdick as accountant and email same to A. White | 0.20 | 35.00 | GP |
| Aug-16-17 | Draft CRO motion and research latest cases | 3.10 | 1,317.50 | CCO |
|  | Review motion to employ CRO | 0.20 | N/C | AAW |
| Aug-17-17 | Telephone call with F. Soliz on CRO issues | 0.50 | 150.00 | ADJ |
|  | Review email exchange between R. Tiddens and L. Phillips on compensation structure and | 0.50 | 150.00 | ADJ |

|  |  |  |  |  |
|---|---|---|---|---|
|  | conference with C. Onsager on issues and strategy |  |  |  |
|  | Review and revise CRO pleadings | 2.00 | 600.00 | ADJ |
|  | Telephone call with L. Phillips and J. Markus regarding CRO candidates (.3); draft proposed order and complete CRO motion and affidavit (2.1); telephone calls with R. Tiddens and conference with A. Johnson regarding compensation structure (.5); email to J. Markus and L. Phillips regarding status (.1) | 3.00 | 1,275.00 | CCO |
| Aug-18-17 | Review and revise motion, proposed order and verified statement for chief restructuring officer | 0.40 | 120.00 | ADJ |
|  | Telephone call with L. Phillips regarding CRO motion and Tiddens' terms (.2); telephone call with R. Tiddens regarding revised terms (.2); finalize motion, order and affidavit and email to R. Tiddens (1.2); email to L. Phillips and J. Markus with drafts (.1) | 1.70 | 722.50 | CCO |
| Aug-19-17 | Email to G. Palmer concerning follow-up on declaration from C. McBroom | 0.10 | 32.50 | AAW |
| Aug-21-17 | Review and revise proposed motion to hire CRO, conference with C. Onsager on same and exchange emails with C. Onsager and L. Phillips on same | 0.50 | 150.00 | ADJ |
|  | Review and revise MBL changes to CRO pleadings, emails with L. Phillips and R. Tiddens, telephone call with F. Soliz, and conferences with A. Johnson | 2.20 | 935.00 | CCO |
|  | Review and finalize application to employ accountant, verified statement, notice, proposed order, and draft certificate of service and supplemental certificate of service (.5); draft certificate of service for application to employ chief restructuring officer, finalize documents for filing (.7) | 1.20 | 120.00 | BAM |
|  | File and serve application to employ accountant, docket same and calendar objection deadline (1.4); file and serve application to employ chief restructuring officer, docket same and calendar objection deadline (1.4) | 2.80 | N/C | BAM |

|            |                                                                                              |       |          |      |
|------------|----------------------------------------------------------------------------------------------|-------|----------|------|
|            | Review emails concerning status of filing Burdick application to employ                      | 0.10  | N/C      | AAW  |
|            | Telephone call with C. McBroom regarding affidavit and finalize motion to employ Burdick     | 0.30  | 52.50    | GP   |
| Aug-22-17  | Email to J. Markus and L. Phillips regarding interim order for CRO issue                      | 0.20  | 85.00    | CCO  |
| Aug-24-17  | Text to F. Soliz, telephone call with L. Phillips, and telephone call with R. Tiddens regarding work commencement, background | 0.50  | 212.50   | CCO  |
| Aug-28-17  | Telephone call with R. Tiddens regarding possible case plans, communications, budget and operations | 0.50  | 212.50   | CCO  |
|            | Totals                                                                                       | 29.20 | $9,195.00 |      |

**Total Fee & Disbursements**                                           **$9,195.00**

Previous Balance                                                              932.50

**Balance Now Due**                                                     **$10,127.50**

TAX ID Number        20-1238208

# *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                         September 30, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.OtherPro |
| Inv #: | 8665 |

**Attention:**    Fred Soliz

**RE:**    Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-05-17 | Email to L. Weiss regarding CRO motion | 0.50 | 212.50 | CCO |
|  | Email from L. Weiss concerning CRO motion and conference with C. Onsager concerning same | 0.10 | N/C | AAW |
| Sep-06-17 | Research and respond to US Trustee inquiry regarding CRO retention | 1.00 | 425.00 | CCO |
|  | Prepare resolution authorizing hiring of CRO and emails with client concerning same (.4); conference with C. Onsager concerning same (.1) (NO CHARGE .1) | 0.40 | 130.00 | AAW |
|  | NO CHARGE | 0.10 | N/C | AAW |
| Sep-08-17 | Finalize CRO resolution and email to L. Weiss | 0.10 | 32.50 | AAW |
| Sep-14-17 | Email to T. Martin concerning questions on audit progress and payments | 0.30 | 97.50 | AAW |
| Sep-15-17 | Email to C. McBroom concerning entry of order approving employment and payment process | 0.20 | 65.00 | AAW |
| Sep-19-17 | Conference with C. Onsager concerning Weaver employment | 0.10 | N/C | AAW |

| Date | Description | | | |
|---|---|---|---|---|
| Sep-20-17 | Emails with client and Macquarie regarding hiring Weaver as auditor | 0.20 | 65.00 | AAW |
| Sep-25-17 | Emails with F. Soliz concerning status of CRO motion | 0.10 | 32.50 | AAW |
| | Totals | 3.10 | $1,060.00 | |

**Total Fee & Disbursements**                                      **$1,060.00**

Previous Balance                                                          10,127.50

**Balance Now Due**                                                   **$11,187.50**

TAX ID Number          20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123              Fax:(303) 512-1129

King's Peak Energy, LLC                                                                July 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

File #:          KPE.Plan
**Attention:**   Fred Soliz                                              Inv  #:             8633

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jul-17-17 | Review projections and revise for alternate plan | 0.80 | 340.00 | CCO |
| Jul-18-17 | Conference with A. Johnson regarding plan alternatives (.2); telephone call with F. Soliz regarding plan alternatives (.2) | 0.40 | 170.00 | CCO |
| Jul-24-17 | Telephone call with F. Soliz regarding information to prospects (.1); conference with A. Johnson regarding strategy on plan (.3); email to E. Urban regarding information (.2) | 0.60 | 255.00 | CCO |
| Jul-25-17 | Telephone call with H. McMillan and T, Lindholm regarding possible investment (1.0); telephone call with F. Soliz (.2) | 1.20 | 510.00 | CCO |
| Jul-27-17 | Telephone call with T. Lindholm regarding possible stock transaction | 0.40 | 170.00 | CCO |
| Jul-28-17 | Telephone call with T. Lindholm regarding possible investment | 0.40 | 170.00 | CCO |
|  | Conference with F. Soliz | 0.60 | 255.00 | CCO |
| Totals |  | 4.40 | $1,870.00 |  |

**Total Fee & Disbursements**                                                                    **$1,870.00**

**Balance Now Due**                                              **$1,870.00**

TAX ID Number        20-1238208

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                        August 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Plan |
| Inv #: | 8640 |

**Attention:**   Fred Soliz

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-02-17 | Review and revise term sheet and conference with C. Onsager on same | 0.50 | 150.00 | ADJ |
| Aug-03-17 | Draft term sheet | 2.50 | 1,062.50 | CCO |
| Aug-08-17 | Revise term sheet and email to T. Lindholm | 0.30 | 127.50 | CCO |
| Aug-10-17 | Email to J. Teff | 0.20 | 85.00 | CCO |
|  | Review C. Onsager's plan outline | 0.20 | 65.00 | AAW |
| Aug-30-17 | Telephone call with T. Lindholm regarding continued interest in purchase/plan | 0.30 | 127.50 | CCO |
|  | Telephone call with T. Lindholm | 0.30 | 127.50 | CCO |
|  | Totals | 4.30 | $1,745.00 |  |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$1,745.00** |
| Previous Balance | 1,870.00 |
| **Balance Now Due** | **$3,615.00** |

TAX ID Number      20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

King's Peak Energy, LLC                                                September 30, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|              |              |
|--------------|--------------|
| File #:      | KPE.Plan     |

**Attention:**   Fred Soliz                                    Inv #:              8660

**RE:**   Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-13-17 | Conference with C. Onsager regarding exclusivity period, calendar 30 day reminder | 0.20 | N/C | BAM |
| Sep-20-17 | Email to F. Soliz regarding priming and NPI | 0.60 | 255.00 | CCO |
| | Totals | 0.80 | $255.00 | |

| | |
|-----------------------------|-----------|
| **Total Fee & Disbursements** | **$255.00** |
| Previous Balance | 3,615.00 |
| **Balance Now Due** | **$3,870.00** |

TAX ID Number       20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                      July 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|                |             |
|----------------|-------------|
| File #:        | KPE.Fee     |
| Inv #:         | 8634        |

**Attention:**   Fred Soliz

**RE:**      Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-29-17 | File application to employ (.2); docket same and email notice of bankruptcy to A. Johnson (.2) | 0.40 | N/C | BAM |
| Jul-05-17 | Revise retainer motion, draft proposed order, notice and certificate of service | 0.70 | 70.00 | BAM |
|  | Review and revise retainer agreement, notice and proposed order | 0.50 | 162.50 | AAW |
| Jul-06-17 | Check retainer amounts and payments for retainer motion, and revise same and ancillary documents | 0.40 | 130.00 | AAW |
| Jul-07-17 | Draft certificate of service, revise retainer notice and prepare motion for filing | 0.70 | 70.00 | BAM |
| Jul-21-17 | Telephone conference with Ruth at Bankruptcy court concerning status of motion to employ (.1); review order to amend/supplement application (.1) | 0.20 | N/C | AAW |
| Jul-26-17 | Review J. Teff emails and emails to J. Teff regarding employment order | 0.20 | 85.00 | CCO |
|  | Revise amended application to employ firm | 0.60 | 195.00 | AAW |
| Jul-31-17 | Further revise amended application to be employed and brief conference with C. Onsager and A. White concerning same | 0.50 | 150.00 | ADJ |

| | | | |
|---|---|---|---|
| Review and revise amended application to employ firm | 1.00 | 425.00 | CCO |
| Conference with A. Johnson and C. Onsager concerning amended employment application and further revise same (.5); review A. Johnson's changes to amended application (.1) | 0.60 | N/C | AAW |
| Totals | 5.80 | $1,287.50 | |

**Total Fee & Disbursements**                                                    $1,287.50

**Balance Now Due**                                                              $1,287.50

TAX ID Number        20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                           August 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  | File #: | KPE.Fee |
|---|---|---|
|  | Inv #: | 8641 |

**Attention:**   Fred Soliz

**RE:**      Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Aug-01-17 | Revise Amended Verification for firm employment application | 0.60 | 195.00 | AAW |
| Aug-02-17 | Review and revise verified statement and conference with A. White on same | 0.40 | 120.00 | ADJ |
| Aug-04-17 | Mark exhibits, finalize for filing and draft certificate of service (.4), file and serve amended application to employ firm (.6) | 1.00 | 100.00 | BAM |
|  | Finalize firm amended application, affidavit and new proposed order | 0.40 | 130.00 | AAW |
| Aug-31-17 | Review local rules, Judge Brown's rules, cash collateral motion and interim order, continue drafting motion for order allowing interim compensation procedures for professionals, and conference with A. White regarding same | 1.60 | 160.00 | BAM |
|  | Begin review and revisions to interim fee motion, including review of local rules | 0.40 | 130.00 | AAW |
|  | Totals | 4.40 | $835.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$835.00** |
| Previous Balance | 1,287.50 |
| **Balance Now Due** | **$2,122.50** |

TAX ID Number      20-1238208

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          September 30, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|              |            |
|--------------|------------|
| File #:      | KPE.Fee    |
| Inv #:       | 8661       |

**Attention:**   Fred Soliz

**RE:**   Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-12-17 | Draft proposed order and notice for motion for interim compensation procedures | 0.50 | 50.00 | BAM |
|  | Revise interim compensation motion | 0.90 | 292.50 | AAW |
| Sep-13-17 | Review and revise interim comp motion | 0.50 | 212.50 | CCO |
|  | Conferences with C. Onsager and A. White regarding service of interim compensation procedures motion (.2); revise and finalize same for filing (.2) | 0.40 | N/C | BAM |
|  | File interim compensation procedures motion and docket same and calendar objection deadline | 0.30 | N/C | BAM |
| Sep-14-17 | Email motion for interim compensation procedures to provider for service, including required forms, revise form and draft certificate of service | 0.60 | N/C | BAM |
|  | Serve motion for interim compensation procedures, notice and proposed order to parties requesting notice, file certificate of service and docket same | 0.30 | N/C | BAM |
|  | Totals | 3.50 | $555.00 | |

Case:17-16046-EEB    Doc#:198-1    Filed:10/27/17    Entered:10/27/17 19:12:43    Page74 of 80

| | |
|---|---:|
| **Total Fee & Disbursements** | **$555.00** |
| Previous Balance | 2,122.50 |
| **Balance Now Due** | **$2,677.50** |

TAX ID Number      20-1238208

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123               Fax:(303) 512-1129

King's Peak Energy, LLC                                          July 31, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|           |          |
|-----------|----------|
| File #:   | KPE.UST  |
| Inv #:    | 8635     |

**Attention:**   Fred Soliz

**RE:**   United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-30-17 | Telephone call with L. Weiss on case | 0.40 | 120.00 | ADJ |
| Jul-10-17 | Emails with client concerning opening new bank account and items for IFR (.1); review financial statements provided and emails with client concerning questions on same (.2) | 0.30 | 97.50 | AAW |
| Jul-12-17 | Draft initial financial report | 0.30 | 30.00 | BAM |
| | Conferences with A. White regarding initial financial report and insurance and environmental questionnaire | 0.20 | 20.00 | BAM |
| | Emails with M. Logan and clients concerning scheduling date for initial debtor interview | 0.20 | 65.00 | AAW |
| Jul-13-17 | Draft and revise insurance and environmental questionnaire | 0.50 | 50.00 | BAM |
| | Scan and save documents for initial financial report (.4); prepare to mail initial financial report and ancillary documents to M. Logan and calendar initial debtor interview (.2) | 0.60 | N/C | BAM |
| | Finalize date for initial debtor interview via emails with M. Logan and client (.2); prepare IFR, including review of final documents and preparation of notes (1.5); review same with F. | 1.90 | 617.50 | AAW |

Soliz, and revise notes and finalize (.5); email to M. Logan concerning same (.2)

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Jul-14-17 | Invite clients to initial debtor interview (.1); create binder for initial debtor interview documents (.3) | 0.40 | N/C | BAM |
| Jul-18-17 | Review information about bank accounts | 0.10 | 32.50 | AAW |
| Jul-21-17 | Emails with client concerning quarterly fees due US Trustee | 0.20 | 65.00 | AAW |
| Jul-24-17 | Calendar deadline to file monthly operating reports | 0.10 | N/C | BAM |
| | Emails to client concerning documents needed for Initial Debtor Interview (.2); participate in same (2.0) | 2.20 | 715.00 | AAW |
| Jul-25-17 | Email to M. Logan concerning permission to talk directly to client regarding Monthly Operating Report issues | 0.10 | 32.50 | AAW |
| Jul-26-17 | Emails with M. Logan concerning items requested by US Trustee | 0.10 | 32.50 | AAW |
| Jul-27-17 | Emails to M. Logan regarding account closing forms and new bank accounts | 0.20 | 65.00 | AAW |
| Jul-31-17 | Emails with client concerning quarterly fee | 0.10 | 32.50 | AAW |
| | Totals | 7.90 | $1,975.00 | |

**Total Fee & Disbursements**                                      **$1,975.00**

**Balance Now Due**                                                **$1,975.00**

TAX ID Number        20-1238208

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                      August 31, 2017

390 Union Blvd, Ste. 620
Lakewood, CO
80228

|                |            |
|----------------|------------|
| File #:        | KPE.UST    |
| Inv #:         | 8642       |

**Attention:**   Fred Soliz

**RE:**   United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Aug-15-17 | Emails with L. Weiss concerning extension to time to file initial monthly operating report | 0.10 | 32.50 | AAW |
| Aug-22-17 | Lengthy email to C.. McBroom concerning preparation of monthly operating reports and US Trustee requirements | 0.50 | 162.50 | AAW |
| Aug-24-17 | Emails with accountant and client concerning preparation of monthly operating report | 0.10 | 32.50 | AAW |
| Aug-25-17 | Emails with M. Logan concerning need for another extension to file monthly operating report | 0.10 | 32.50 | AAW |
| Aug-28-17 | Emails with C. McBroom concerning USTrustee extension to file July monthly operating report, and status of same | 0.10 | 32.50 | AAW |
| Aug-29-17 | Revise calendared date initial monthly operating report is due, remove J. Teff and add R. Tiddens to invitation | 0.10 | N/C | BAM |
| | Totals | 1.00 | $292.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$292.50** |
| Previous Balance | 1,975.00 |
| **Balance Now Due** | **$2,267.50** |

TAX ID Number      20-1238208

### *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          September 30, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.UST |
| Inv #: | 8666 |

**Attention:**   Fred Soliz

**RE:**     United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-06-17 | Calendar conference call with the US Trustee's office | 0.10 | N/C | BAM |
|  | Telephone call with C. McBroom concerning monthly operating report, and emails with her and client concerning same (.7); collect list of Proven payments (.2); emails with M. Logan and C. McBroom concerning call to discuss monthly operating report (.2) | 1.10 | 357.50 | AAW |
| Sep-07-17 | Calendar deadlines for July and August monthly operating reports | 0.20 | N/C | BAM |
|  | Telephone call with C. McBroom concerning July monthly operating report, and subsequent call with her and M. Logan concerning same (.8); emails with her and client concerning additional documents for same (.3) | 1.10 | 357.50 | AAW |
| Sep-08-17 | Search for monthly operating report in Grizzly Land case, download, save and email same | 0.30 | N/C | BAM |
|  | Briefly review Grizley Land monthly operating report and provide to C. McBride | 0.10 | 32.50 | AAW |
| Sep-18-17 | Email to C. McBroom with certain information for monthly operating report | 0.10 | 32.50 | AAW |
| Sep-20-17 | Telephone call with C. McBroom concerning July monthly operating report and prepare | 1.30 | 422.50 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | narrative (.9); numerous emails with her and F. Soliz concerning same  (.3) |  |  |  |
| Sep-21-17 | Download and file July monthly operating report, docket same | 0.30 | N/C | BAM |
|  | Review July monthly operating report prepared by C. McBroom and two telephone calls with her concerning same (.5); review two subsequent drafts and revise narrative (.6); finalize for filing (.1) | 1.20 | 390.00 | AAW |
| Sep-22-17 | Emails with US Trustee and client concerning July monthly operating report | 0.20 | 65.00 | AAW |
| Sep-25-17 | Emails with C. McBroom concerning items needed for August monthly operating report (.2); conference with G. Palmer concerning same, and emails concerning same  (.3) (NO CHARGE .3) | 0.20 | 65.00 | AAW |
|  | NO CHARGE | 0.30 | N/C | AAW |
| Sep-27-17 | Mail original signature for July monthly operating report to M. Logan | 0.40 | N/C | BAM |
|  | Totals | 6.90 | $1,722.50 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,722.50** |
| Previous Balance | 2,267.50 |
| **Balance Now Due** | **$3,990.00** |

TAX ID Number        20-1238208