# EXHIBIT A

***Onsager / Fletcher / Johnson LLC***

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                      November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

| | | | File #: | KPE.363 |
|---|---|---|---|---|
| **Attention:** | Fred Soliz | | Inv  #: | 8707 |

**RE:**    363 Sale Process

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-27-17 | Telephone call with R. Tiddens regarding sale process, plan alternatives (.4); telephone call with F. Soliz regarding same (.4); email to R. Tiddens regarding sale process pleadings (.1) | 0.90 | 382.50 | CCO |
| Oct-30-17 | Review PO&G offer (.2); email to R. Tiddens regarding purchase and sale agreement (.2); telephone call with R. Tiddens regarding sale process issues (.4); email to R. Tiddens regarding interested party (.1) | 0.90 | 382.50 | CCO |
| Oct-31-17 | Telephone call with C. Christensen regarding interested buyer (.4); email to R. Tiddens regarding same (.1) | 0.50 | 212.50 | CCO |
| | Totals | 2.30 | $977.50 | |

|  |  |
|---|---|
| **Total Fee & Disbursements** | **$977.50** |
| **Balance Now Due** | **$977.50** |

TAX ID Number      20-1238208

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                        December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

| | | |
|---|---|---|
| | File #: | KPE.363 |
| **Attention:** Fred Soliz | Inv #: | 8747 |

**RE:**      363 Sale Process

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-02-17 | Email to R. Tiddens regarding sale process and email to R. Tiddens regarding possible bidder | 0.20 | 85.00 | CCO |
| Nov-04-17 | Telephone call with R. Tiddens regarding purchase and sale agreement drafts, PO&G status, DGS retainer | 0.40 | 170.00 | CCO |
| Nov-09-17 | Email to F. Soliz regarding sale process | 0.10 | 42.50 | CCO |
| Nov-10-17 | Telephone call with R. Tiddens regarding bid procedures, stalking horse, bonding | 0.70 | 297.50 | CCO |
| Nov-21-17 | Telephone call with E. Urban and H. McMillan regarding possible interest in purchase (.2) emails to R. Tiddens regarding interested parties (.1) | 0.30 | 127.50 | CCO |
| Nov-28-17 | Telephone call with B. Gaffney regarding interested buyer (.1); telephone call with R. Tiddens regarding broker, nda, valuation (.4) | 0.50 | 212.50 | CCO |
| Totals | | 2.20 | $935.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$935.00** |
| Previous Balance | 977.50 |
| Previous Payments | 733.13 |

**2**

**Balance Now Due**                                              **$1,179.37**

TAX ID Number        20-1238208

**PAYMENT DETAILS**

Dec-05-17        Payment on Invoices 8707-8715 for Services                 733.13

**Total Payments**                                              **$733.13**

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                      January 15, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | File #: | KPE.363 |
|---|---|---|
| **Attention:**   Fred Soliz | Inv  #: | 8779 |

**RE:**      363 Sale Process

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-17 | Telephone call with R. Tiddens | 0.20 | 85.00 | CCO |
| Dec-05-17 | Review possible stalking horse bid and email to R. Tiddens with comment (.2) | 0.20 | 85.00 | CCO |
|  | Review TPI offer letter | 0.10 | 32.50 | AAW |
| Dec-06-17 | Telephone call with R. Tiddens regarding sale process, broker | 0.40 | 170.00 | CCO |
| Dec-08-17 | Telephone call with R. Tiddens regarding sales process, broker issue, strategy, compensation | 0.80 | 340.00 | CCO |
| Dec-11-17 | Review sale plan and telephone conferences with R. Tiddens | 0.60 | 255.00 | CCO |
| Dec-12-17 | Review and revise write up for funding and sale process, including DIP loan, sale and plan timeline (2.9); telephone call with R. Tiddens regarding sale process (.5) | 3.40 | 1,445.00 | CCO |
| Dec-13-17 | Telephone call with R. Tiddens regarding DIP loan, plan and sale process (.3) | 0.30 | 127.50 | CCO |
| Dec-14-17 | Telephone conference with T. Hartl regarding interested buyer | 0.10 | 42.50 | CCO |
| Dec-15-17 | Review Headwaters LOI | 0.10 | 42.50 | CCO |

4

| Dec-17-17 | Review Headwaters offer, research proof of funds and email to R. Tiddens | 0.30 | 127.50 | CCO |
| Dec-18-17 | Review Headwaters offer and other documents | 0.20 | 65.00 | AAW |
| Dec-19-17 | Telephone call with R. Tiddens regarding offer, close-out bid process, incentives (.3); revise plan term sheet (.2); email to R. Tiddens with schedule (.1) | 0.60 | 255.00 | CCO |
| Dec-26-17 | Review Headwaters revised offer and conference with R. Tiddens | 0.40 | 170.00 | CCO |
| | Review revised Headwaters offer | 0.10 | 32.50 | AAW |
| Dec-27-17 | Commence drafting form of Purchase and sale agreement and conference with C. Onsager | 1.60 | 520.00 | AAW |
| | Totals | 9.40 | $3,795.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,795.00** |
| Previous Balance | 1,179.37 |
| Previous Payments | 701.25 |
| **Balance Now Due** | **$4,273.12** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| Jan-03-18 | Payment on Invoice for Services | 701.25 |
|---|---|---|
| | **Total Payments** | **$701.25** |

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                  February 14, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  | File #: | KPE.363 |
|--|--|---------|---------|
| **Attention:** | Fred Soliz | Inv #: | 8804 |

**RE:**     363 Sale Process

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-09-18 | Review headwaters LOI (.2); telephone call with R. Tiddens and A. White regarding offer (.1) | 0.30 | 127.50 | CCO |
|  | Conference with C. Onsager concerning headwaters LOI, and telephone call with R. Tiddens and C. Onsager concerning same (.5); review and revise same (.9) | 1.40 | 455.00 | AAW |
| Jan-10-18 | Email to R. Tiddens (.1); review and revise Headwaters LOI (.4); research limits of no shop/window shop clauses (1.1); telephone call with R. Tiddens regarding LOI and authority to sign (.5); | 2.10 | 892.50 | CCO |
|  | Review bank's mark-up of LOI (.1); review C. Onsager's comments to same (.1) | 0.20 | 65.00 | AAW |
| Jan-11-18 | Email to J. Jordan at all regarding Headwater terms (.3); review MBL changes and email to R. Tiddens (.2); telephone call with R. Tiddens regarding LOI, broker, price (.2); minor revisions to LOI and email to R. Tiddens (.2) | 0.90 | 382.50 | CCO |
|  | Review final version of Headwaters LOI | 0.10 | 32.50 | AAW |
| Jan-17-18 | Review form of purchase and sale agreement from Meagher | 0.70 | 227.50 | AAW |

6

| Jan-18-18 | Prepare draft of Headwaters Purchase and sale agreement | 2.80 | 910.00 | AAW |
|---|---|---|---|---|
| Jan-21-18 | Review R. Tiddens comments on Headwaters APA | 0.40 | 130.00 | AAW |
| Jan-22-18 | Telephone call with F. Brown (party interested in assets) (.3); telephone call with C. Onsager on status of sale (.1); draft email to F. Brown concerning same (.1) | 0.50 | 150.00 | ADJ |
| | Email to R. Tiddens regarding Headwaters (.1); finalize Proven letter (.4); draft proceeds distribution spreadsheet (.3) | 0.80 | 340.00 | CCO |
| Jan-25-18 | Meet with R. Tiddens and M. Meagher regarding purchase and sale agreement draft, sale process, valuations, data room | 2.00 | 850.00 | CCO |
| | Telephone call with R. Tiddens, C. Onsager and M. Meagher concerning draft purchase and sale agreement for Headwaters (1.4); review M. Meagher's comments on same and telephone call with him concerning same (.5); revise purchase and sale agreement (1.9) | 3.80 | 1,235.00 | AAW |
| Jan-26-18 | Telephone call with M. Meagher concerning purchase and sale agreement, and emails with him and R. Tiddens concerning same (.5); further revise purchase and sale agreement (.2) | 0.70 | 227.50 | AAW |
| Jan-27-18 | Emails to Headwaters and F. Soliz concerning purchase and sale agreement draft | 0.30 | 97.50 | AAW |
| | Totals | 17.00 | $6,122.50 | |

| **Total Fee & Disbursements** | **$6,122.50** |
|---|---|
| Previous Balance | 4,273.12 |
| Previous Payments | 2,846.25 |
| **Balance Now Due** | **$7,549.37** |

TAX ID Number     20-1238208

**PAYMENT DETAILS**

| Feb-01-18 | Payment on Invoice for Services | 2,846.25 |
|---|---|---|

Case:17-16046-EEB    Doc#:259-1    Filed:02/27/18    Entered:02/27/18 19:04:18    Page8 of
102

**Total Payments**                                      $2,846.25

### *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                Fax:(303) 512-1129

King's Peak Energy, LLC                                                    December 13, 2017
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|                  |                  | File #: | KPE.BLM |
|                  |                  | Inv #:  | 8754    |

**Attention:**    Fred Soliz

**RE:**        Bureau of Land Management Appeal

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-17 | Review letter from BLM and brief research on stay issues | 0.70 | 210.00 | ADJ |
|  | Review BLM decision, appeal process | 0.10 | 42.50 | CCO |
| Nov-02-17 | Emails with R. Tiddens regarding BLM bond issue | 0.20 | 85.00 | CCO |
| Nov-04-17 | Review BLM bond letter and telephone call with R. Tiddens | 0.30 | 127.50 | CCO |
| Nov-14-17 | Email concerning possibility of administrative appeal of Utah BLM on bond amount | 0.10 | 32.50 | AAW |
| Nov-21-17 | Conference with A. White regarding bond appeal | 0.10 | 42.50 | CCO |
|  | Calendar deadline for notice of appeal to the Interior Board of Land Appeals | 0.00 | N/C | BAM |
|  | Review of Utah BLM decision and email to client concerning attachments (.2); commence researching appeal process and rules (1.3) | 1.50 | 487.50 | AAW |
|  | Conference with C. Onsager regarding bond appeal | 0.10 | 32.50 | AAW |
| Nov-22-17 | Review BLM appeal issues and emails with T. Smith regarding deliveries | 0.40 | 170.00 | CCO |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Revise and finalize letter to Utah BLM regarding USO appeal, prepare to mail same, email copy to client (1.4); conferences with A. White regarding same (.5) | 1.90 | N/C | BAM |
| | Prepare notice of appeal (.6); further reviewed rules concerning same, appeal and service, and conferences with C. Onsager and B. Moss concerning same (1.3); review documents attached to Decision, and commenced key documents and issues chart (2.0); review cites an other references in BLM adequacy review (.5); emails with K. Hynes, F. Soliz and R. Tiddens concerning communications with BLM and review documents from K. Hynes (.3) | 4.70 | 1,527.50 | AAW |
| Nov-24-17 | Email to J. Jordan regarding BLM appeal (.4); conference with A. White regarding service (.2) | 0.60 | 255.00 | CCO |
| | Prepare certifications of receipt of service (.3); prepare email to T. Smith concerning service (.2); reviewed additional portions of IBLA web site regarding appeal process (1.0) | 1.50 | 487.50 | AAW |
| Nov-27-17 | Email to R. Tiddens regarding status | 0.10 | 42.50 | CCO |
| | Email to L. Phillips et al regarding bond appeal documents | 0.20 | 85.00 | CCO |
| | NO CHARGE-attention to service of bond appeal | 0.50 | N/C | CCO |
| | Calendar deadline to submit proof of mailing to Washington DC (.1); review tracking emails from post office and returned express mail (.1) | 0.20 | N/C | BAM |
| | Review signed certifications of service for notice of appeal | 0.10 | 32.50 | AAW |
| | Totals | 13.30 | $3,660.00 | |

**Total Fee & Disbursements**        **$3,660.00**

**Balance Now Due**        **$3,660.00**

TAX ID Number      20-1238208

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                          January 15, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|          |          |
|----------|----------|
| File #:  | KPE.BLM  |
| Inv #:   | 8772     |

**Attention:**   Fred Soliz

**RE:**   Bureau of Land Management Appeal

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-05-17 | Draft and revise proof of service of notice of appeal to the Interior Board of Land Appeals, conferences with A. White regarding same | 0.50 | 50.00 | BAM |
| | Emails with office of solicitor concerning appeal (.3); conference with B. Moss concerning filing service receipts with IBLA (.1) | 0.40 | 130.00 | AAW |
| Dec-06-17 | Add T. Smith's signed certificate of service to proof of service, add and revise certificate of service (.6); conferences with A. White regarding same (.2) (NO CHARGE .2); scan, save, FedEx and email same (.4) (NO CHARGE .4) | 0.60 | 60.00 | BAM |
| | NO CHARGE | 0.60 | N/C | BAM |
| | Review and revise draft of pleading regarding proof of service (.2); commence drafting statement of reasons including research on form of same (2.8) telephone call with F. Soliz concerning background facts for same and email to him concerning same  (.5) | 3.50 | 1,137.50 | AAW |
| Dec-08-17 | Review R. Tiddens management profile in connection with possible use as exhibit for statement of reasons | 0.20 | 65.00 | AAW |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-12-17 | Emails with R. Tiddens concerning information for appeal and telephone call with him concerning same (.2) continue drafting appeal (1.2) review cases and further research (2.2); telephone call with S. Rawlins concerning facts for appeal, and email to him concerning same (.7) | 4.30 | 1,397.50 | AAW |
| Dec-13-17 | Further case research | 0.80 | 260.00 | AAW |
| Dec-14-17 | Review bullet points from S. Rawlins concerning factual background for appeal | 0.20 | 65.00 | AAW |
| Dec-18-17 | Briefly review additional documents from BLM | 0.20 | 65.00 | AAW |
| Dec-19-17 | Review and revise motion for extension | 0.10 | 42.50 | CCO |
| | Calendar deadline to file brief (.1); download BLM documents received by K. Hynes (.5); draft cover sheet and fax motion to extend time to file statement of reasons to IBLA, FedEx same (.3) | 0.90 | N/C | BAM |
| | Telephone call with BLM counsel regarding extension of time to file statement of reasons (.2); research IBLA rules for motion to extend time, and prepare same (1.2); emails to B. Tiddens concerning same (.2) | 1.60 | 520.00 | AAW |
| Dec-20-17 | Prepare letter to IBLA concerning proof of service of motion to extend time | 0.20 | 65.00 | AAW |
| Dec-21-17 | Calendar extension for file statement of reasons | 0.10 | N/C | BAM |
| | Review IBLA order on extension request | 0.10 | 32.50 | AAW |
| Dec-22-17 | Finalize letter to IBLA regarding proof of service for extension motion | 0.20 | N/C | BAM |
| | Totals | 14.50 | $3,890.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,890.00** |
| Previous Balance | 3,660.00 |
| Previous Payments | 2,745.00 |

**12**

Case:17-16046-EEB   Doc#:259-1   Filed:02/27/18   Entered:02/27/18 19:04:18   Page13 of
102

|                          |                          |
|--------------------------|-------------------------:|
| **Balance Now Due**      | **$4,805.00**            |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Jan-03-18 | Payment on Invoice for Services |   2,745.00 |
|-----------|---------------------------------|-----------:|
|           | **Total Payments**              | **$2,745.00** |

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123        Fax:(303) 512-1129

King's Peak Energy, LLC                               February 14, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | | File #: | KPE.BLM |
|---|---|---|---|
| **Attention:** | Fred Soliz | Inv #: | 8797 |

**RE:**      Bureau of Land Management Appeal

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-15-18 | Telephone call with BLM rep concerning case | 0.10 | 32.50 | AAW |
| Jan-23-18 | Review and revise motion for extension | 0.20 | 85.00 | CCO |
|  | Find order approving extension to file statement of reasons, rearrange pleadings file (.4); draft fax cover sheet and letter for motion to extend time (.3); fax and scan second unopposed motion to extend time to file statement of reasons, and FedEx same (.3) | 1.00 | N/C | BAM |
|  | Emails with opposing counsel regarding further extension of time (.2); prepare motion to extent time to file Statement of Reasons (.6) | 0.80 | 260.00 | AAW |
| Jan-25-18 | Docket order granting extension to file statement of reasons, calendar deadline | 0.20 | N/C | BAM |
|  | Review order on second extension request and email to client and others concerning same | 0.20 | 65.00 | AAW |
| Jan-26-18 | Draft letter and certificate of service regarding second motion to extend time to file statement of reasons (.3); revise same, finalize, scan, save and mail proof of service (.2) (NO CHARGE .2); rearrange documents in folders on server (.2) (NO CHARGE .2) | 0.30 | 30.00 | BAM |
|  | NO CHARGE | 0.40 | N/C | BAM |

**14**

| | | | |
|---|---|---|---|
| Prepare letter to IBLA concerning verification of service of extension motion on BLM parties | 0.20 | 65.00 | AAW |
| Totals | 3.40 | $537.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$537.50** |
| Previous Balance | 4,805.00 |
| Previous Payments | 2,917.50 |
| **Balance Now Due** | **$2,425.00** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-01-18 | Payment on Invoice for Services | 2,917.50 |
| | **Total Payments** | **$2,917.50** |

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                Fax:(303) 512-1129

King's Peak Energy, LLC                                                December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

                                                         File #:      KPE.BondAdv
**Attention:**   Fred Soliz                               Inv  #:         8749

**RE:**      Bond Adversary

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-03-17 | Telephone call with BLM attorney and A. White | 0.30 | 127.50 | CCO |
| | Telephone call with I. Kellogg concerning BLM bond funds | 0.30 | 97.50 | AAW |
| | Totals | 0.60 | $225.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$225.00** |
| Previous Balance | 8,675.00 |
| Previous Payments | 6,746.31 |
| **Balance Now Due** | **$2,153.69** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Oct-27-17 | Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 86: | 2,158.06 |
| Nov-02-17 | Payment on Sept. Invoices for Services | 4,588.25 |
| | **Total Payments** | **$6,746.31** |

**16**

## TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-27-17 | Received From: Transfer: KPE.WO To KPE.Bond Transfer of Retainer | | 2,158.06 |
| | Paid To: Onsager \| Fletcher \| Johnson LLC Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 8655 | 2,158.06 | |
| | Total Trust | $2,158.06 | $2,158.06 |
| | **Trust Balance** | | **$0.00** |

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123       Fax:(303) 512-1129

King's Peak Energy, LLC            November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

                        File #:     KPE.Business

**Attention:**    Fred Soliz                   Inv #:       8714

**RE:**     Business

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-04-17 | Review email regarding Wolfepak, review contract operating agreement, telephone call with R. Tiddens regarding data recovery, and draft letters to J. Teff and Wolfepak | 1.20 | 510.00 | CCO |
| Oct-05-17 | Email to J. Teff regarding Wolfepak database (.3); telephone call with J. Teff regarding turnover of data (.2); telephone calls with K. Hynes and R. Tiddens regarding same (.2); telephone call with C. Seelinger regarding database construction (.2); email to R. Tiddens et al regarding database issue (.1 ); email to J. Teff regarding theft at field (.1) | 1.10 | 467.50 | CCO |
| Oct-13-17 | Telephone call with R. Tiddens regarding Wolfepak issues (.2); telephone call with J. Driscoll at Wolfepak regarding data separation (.2); email to J. Teff regarding database (.2) | 0.60 | 255.00 | CCO |
| | Review letter from B. Johnson, counsel to B. Standifird, concerning 2016 K-1 and lawsuit (.1); emails with C. McBroom concerning K-i for Standifird (.1); email to B. Johnson concerning K-1 and settlement of litigation (.2) | 0.40 | 130.00 | AAW |
| Oct-16-17 | Telephone calls with J. Driskel of Wolfepak regarding contact with J. Teff to work out data transfer (.3); telephone call with R. Tiddens regarding same (.1) | 0.40 | 170.00 | CCO |

| Oct-19-17 | Emails to gas purchaser and oil purchaser concerning June, July and August statements | 0.20 | 65.00 | AAW |
|---|---|---|---|---|
| Oct-23-17 | Draft letter to insurance broker regarding removal of Petcon assets from policy and email to R. Tiddens | 1.00 | 425.00 | CCO |
| | Telephone call with B. Merrill concerning oil purchaser statements and case status (.2); emails with him concerning same and review purchase statements (.2); telephone call with K. Thompson regarding gas purchases and email to client concerning same (.3); review gas purchase contract (.2); email to SLEA concerning assignment documents (.1) | 1.00 | 325.00 | AAW |
| Oct-25-17 | Email to R. Tiddens et al. regarding Wolfepak data | 0.10 | 42.50 | CCO |
| Oct-26-17 | Telephone call with K. Hynes regarding Wolfepak | 0.10 | 42.50 | CCO |
| Oct-27-17 | Review letter from Utah BLM concerning amount of new bond required | 0.10 | 32.50 | AAW |
| Oct-31-17 | Email to Knight Oil concerning case in connection with consideration of credit application | 0.30 | 97.50 | AAW |
| | Totals | 6.50 | $2,562.50 | |

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$2,562.50** |
| Previous Balance | | 322,709.50 |
| Previous Payments | | 666.07 |
| **Balance Now Due** | | **$324,605.93** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Oct-27-17 | Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 86: | 666.07 |
|---|---|---|
| | **Total Payments** | **$666.07** |

### TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Oct-27-17 | Received From: Transfer: KPE.WO To KPE.Busin Transfer of Retainer | | 666.07 |
| | Paid To: Onsager \| Fletcher \| Johnson LLC Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 8655 | 666.07 | |
| | Total Trust | $666.07 | $666.07 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                              December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | File #: | KPE.Business |
|---|---|---|
|  | Inv  #: | 8750 |

**Attention:**   Fred Soliz

**RE:**   Business

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-08-17 | Emails with K. Hynes concerning support for October insurance payments and other insurance issues | 0.40 | 130.00 | AAW |
| Nov-15-17 | Emails with K. Hynes concerning insurance backup and lease backup files | 0.40 | 130.00 | AAW |
| Nov-17-17 | Review Proven R-2 and email to K. Hynes | 0.10 | 42.50 | CCO |
|  | Totals | 0.90 | $302.50 |  |

| **Total Fee & Disbursements** | **$302.50** |
|---|---|
| Previous Balance | 323,189.79 |
| Previous Payments | 1,921.88 |
| **Balance Now Due** | **$321,570.41** |

TAX ID Number       20-1238208

**PAYMENT DETAILS**

| Dec-05-17 | Payment on Invoices 8707-8715 for Services | 1,921.88 |
|---|---|---|
| **Total Payments** |  | **$1,921.88** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                      January 15, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Business |
| Inv #: | 8773 |

**Attention:**   Fred Soliz

**RE:**      Business

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-07-17 | Emails concerning Schlumberger credit issues | 0.10 | 32.50 | AAW |
| Dec-27-17 | Draft letter to K. Hynes and forward letter and documentation from W. Barker regarding royalty holder the Nugget Trust | 0.20 | N/C | BAM |
| | Totals | 0.30 | $32.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$32.50** |
| Previous Balance | 321,570.41 |
| Previous Payments | 226.88 |
| **Balance Now Due** | **$321,376.03** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Jan-03-18 | Payment on Invoice for Services | 226.88 |
| | **Total Payments** | **$226.88** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                    Fax:(303) 512-1129

King's Peak Energy, LLC                                                    November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  | File #: | KPE.Case |
|---|---|---|
| **Attention:**   Fred Soliz | Inv  #: | 8708 |

**RE:**     Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-02-17 | Telephone call with J. Markus regarding bonds (.1); review emails (.1) | 0.20 | 85.00 | CCO |
|  | Draft certificate of non-contested matter regarding insurance motion | 0.20 | 20.00 | BAM |
|  | File certificate of non-contested matter regarding insurance motion (.1); docket same (.1) | 0.20 | N/C | BAM |
|  | Emails with F. Soliz concerning oil and gas revenue | 0.10 | 32.50 | AAW |
| Oct-03-17 | Review bank letter to WY O&G Commission and email to R. Tiddens et al (.1); telephone call with R. Tiddens regarding bank accounts, well records (.2); emails to R. Tiddens regarding well information, bond money (.4) | 0.70 | 297.50 | CCO |
|  | Docket order granting insurance motion (.1); call insurance companies for payment information and emails to F. Soliz regarding same  (.2); docket order granting second motion to continue cash collateral hearing (.1) | 0.40 | N/C | BAM |
| Oct-04-17 | Emails with B. Moss concerning payment of insurance | 0.20 | 65.00 | AAW |
|  | Conference with B. Moss regarding insurance issues and review emails regarding same | 0.10 | 17.50 | GP |

| Oct-05-17 | Draft change of address for debtor, file and serve same | 0.20 | 20.00 | BAM |
|---|---|---|---|---|
| Oct-06-17 | Telephone call with C. Onsager, R. Tiddens and MBL regarding case issues (1.2); telephone call with R. Tiddens and C. Onsager on path forward (.4) | 1.60 | 480.00 | ADJ |
| | Conference call with Macquarie bank and R. Tiddens regarding case status, operations status, possible case directions (1.2); telephone call with R. Tiddens regarding exclusivity, possible alternatives ( .4) | 1.60 | 680.00 | CCO |
| | Docket order granting application to employ CRO, email to client and R. Tiddens, docket court's certificates of service for order granting insurance motion and stipulated fourth interim cash collateral order (.2) | 0.20 | N/C | BAM |
| Oct-10-17 | Telephone call with R. Tiddens regarding status (.1); email to R. Tiddens regarding letter from Standifird counsel (.1); email to R. Tiddens regarding budget (.1) | 0.30 | 127.50 | CCO |
| Oct-11-17 | Email to R. Tiddens regarding Proven notice issue | 0.10 | 42.50 | CCO |
| | Conference with B. Moss regarding Monthly Operating Report | 0.10 | 17.50 | GP |
| Oct-12-17 | Telephone call with R. Tiddens | 0.40 | 170.00 | CCO |
| | Review application to employ CRO; second motion to continue hearing on cash collateral motion and order; insurance motion order; and order on interim compensation | 0.50 | 162.50 | AAW |
| Oct-14-17 | Email to R. Tiddens regarding WY information | 0.10 | 42.50 | CCO |
| Oct-16-17 | Emails with F. Soliz and K. Hynes concerning SLEA lease, and emails with J. Warner concerning same | 0.20 | 65.00 | AAW |
| Oct-17-17 | Review accounting regarding Proven, draft memo to client and email to client (2.6); telephone call with R. Tiddens regarding bank meeting, bond situation (.4) | 3.00 | 1,275.00 | CCO |

| | | | | |
|---|---|---|---|---|
| | Telephone calls with K. Hynes regarding insurance, accounts, files (.6); emails to K. Hynes with documents (.3); telephone call with J. Teff regarding Wolfepak, JIB payment, theft accusation (.4); email to J. Teff regarding insurance (.2) | 1.50 | 637.50 | CCO |
| | Update index and schedules notebook with amended schedules | 0.30 | N/C | BAM |
| | Conference with C. Onsager concerning turnover options if Proven doesn't release data (.2); telephone call with F. Soliz concerning response to Standifird request to discuss settlement of litigation claims and items for September Monthly Operating Report (.2); briefly review C. Onsager's true-up of Proven's payments (.2) (NO CHARGE .2) | 0.40 | 130.00 | AAW |
| | NO CHARGE | 0.20 | N/C | AAW |
| Oct-18-17 | Telephone call with R. Tiddens regarding discussions with J. Teff (.4); review Rule 2004 option, telephone calls with J. Driskell, conference with A. White and draft 2004 motion and order (2.2); telephone call with K. Hynes regarding records needed and timing (.2); telephone call with R. Tiddens regarding procedure forward (.2); email to J. Jordan regarding inquiry on Wolfepak status (.2) | 3.20 | 1,360.00 | CCO |
| | Draft certificate of non-contested matter regarding motion to reject Proven contract (.5); finalize and file same (.1) (NO CHARGE .1) | 0.50 | 50.00 | BAM |
| | Emails with A. White regarding bond amounts paid and recipients of payments | 0.20 | 20.00 | BAM |
| | Draft and revise subpoena and exhibit A (1.0) (NO CHARGE .5); review rules and motion for 2004 examination of Wolfepak Software,(.2) (NO CHARGE .2); revise caption on proposed order (.1) | 0.60 | 60.00 | BAM |
| | NO CHARGE | 0.10 | N/C | BAM |
| | NO CHARGE | 0.70 | N/C | BAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Finalize, file and serve motion for 2004 examination of Wolfepak Software | 0.40 | N/C | BAM |
|  | Review CNC for motion to reject contract with Proven (.1); review motion for 2004 exam (.3) | 0.40 | 70.00 | GP |
| Oct-19-17 | Telephone call with J. Driskell regarding production date (.1); email to J. Jordan regarding database (.1); conference with A. White regarding status of various matters (.1); telephone call with R. Tiddens regarding Wolfepak (.1) | 0.40 | 170.00 | CCO |
|  | Email to A. White and K. Hynes regarding returned mail and request for updated addresses (.2); draft change of address for Civeo (.1); draft waiver of service for subpoena to Wolfepak Software (.1) | 0.40 | 40.00 | BAM |
|  | Docket order approving motion to reject Proven contract and email to F. Soliz and R. Tiddens (.1); file and serve change of address for Civeo (.2); calendar deadline for Wolfepak to produce subpoena documents (.1) | 0.40 | N/C | BAM |
|  | Review order on rejection of Proven contract (.1); telephone call with K. Hynes concerning gas purchasers, royalty payments, return of bond amounts, KPE financial statements and other matters (.9); collect information on United Energy contract (.2); emails concerning royalty payments, lease payments and division of interest documentation (.2); conference with G. Palmer concerning Proven subpoena (.1); conference with C. Onsager concerning bonds, division orders, and Wolfepak bookkeeper (.1) | 1.60 | 520.00 | AAW |
|  | Review and revise WolfePak subpoena (.4); email to J. Driskell regarding subpoena (.1); conference with C. Onsager and B. Moss regarding time for response and revise rules regarding same (.1) | 0.60 | 105.00 | GP |
| Oct-26-17 | Telephone call with M. Titus concerning royalty payments and email to her concerning same | 0.20 | 65.00 | AAW |
| Oct-27-17 | Conference with C. Onsager concerning BLM strategy and task allocation | 0.50 | 150.00 | ADJ |

| | Review BLM bond findings and conference with A. Johnson | 0.30 | 127.50 | CCO |
|---|---|---|---|---|
| | Conference with A. Johnson regarding BLM, case management | 0.50 | 212.50 | CCO |
| | Totals | 23.80 | $7,317.50 | |

## DISBURSEMENTS

| Oct-06-17 | Q3 Pacer Invoice | 15.90 |
|---|---|---|
| Oct-31-17 | Postage Charges October 2017 | 100.38 |
| | Copy Charges October 2017 | 227.20 |
| | Totals | $343.48 |

| **Total Fee & Disbursements** | **$7,660.98** |
|---|---|
| Previous Balance | 57,185.34 |
| Previous Payments | 15,890.07 |
| **Balance Now Due** | **$48,956.25** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Oct-27-17 | Payment from Retainer Inv. Nos. 8636, 8643, 8663 | 15,890.07 |
|---|---|---|
| | **Total Payments** | **$15,890.07** |

### TRUST STATEMENT

|           |                                                                                           | Disbursements | Receipts    |
|-----------|-------------------------------------------------------------------------------------------|---------------|-------------|
| Oct-27-17 | Received From: Transfer: KPE.WO To KPE.Case Transfer of Retainer                          |               | 15,890.07   |
|           | Paid To: Onsager \| Fletcher \| Johnson LLC Payment from Retainer Inv. Nos. 8636, 8643, 8663 | 15,890.07     |             |
|           | Total Trust                                                                               | $15,890.07    | $15,890.07  |
|           | **Trust Balance**                                                                         |               | **$0.00**   |

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123        Fax:(303) 512-1129

King's Peak Energy, LLC                            December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

| | File #: | KPE.Case |
|---|---|---|
| **Attention:**   Fred Soliz | Inv  #: | 8745 |

**RE:**  Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-01-17 | Telephone call with K. Lentz (.1); telephone call with R. Tiddens regarding bond appeal, sale process, tax escrow (.4); draft letter to J. Teff regarding tax escrow (.2) | 0.70 | 297.50 | CCO |
| Nov-02-17 | Finish draft letter to J. Teff and email to R. Tiddens | 0.40 | 170.00 | CCO |
| Nov-03-17 | Telephone call with R. Tiddens regarding production, bonds, PSA | 0.30 | 127.50 | CCO |
| | Conference with A. White regarding updating bond amounts and additional bond amounts in schedules and add cash collateral orders to monthly operating reports binder, update index (.1); update schedules regarding same (.2); further revisions to same (.1) | 0.40 | 40.00 | BAM |
| | Conference with B. Moss concerning amending Schedule B regarding bond amounts, review draft of same and email to client | 0.30 | 97.50 | AAW |
| Nov-04-17 | Telephone calls with R. Tiddens regarding plan projections, Proven claims | 0.60 | 255.00 | CCO |
| Nov-06-17 | Review previously amended schedules A/B and compare to second amended schedules A/B, highlight changes to amended schedules and add attachments (.4); draft certificate of | 0.80 | 80.00 | BAM |

| | | | | |
|---|---|---|---|---|
| | service for same (.2); conference with A. White regarding verification of schedules and summary of assets and liabilities (.1); draft declaration (.1); finalize, file and serve same (.9) (NO CHARGE .9) | | | |
| | NO CHARGE | 0.90 | N/C | BAM |
| | Review final amendment to Schedule A/B and related documents for filing (.3); review Williams document regarding royalties (.1) | 0.30 | 97.50 | AAW |
| Nov-07-17 | Numerous emails with client, K. Hayes and C. McBroom concerning October payments and royalties, and review information concerning same | 1.30 | 422.50 | AAW |
| Nov-08-17 | Email to J. Teff regarding escrow (.1); email to R. Tiddens regarding cash collateral (.1) | 0.20 | 85.00 | CCO |
| Nov-09-17 | Email to J. Teff regarding tax escrow account | 0.10 | 42.50 | CCO |
| | Search for spreadsheet on suspense funds (.3); search for letter regarding the Nugget Trust (.2) | 0.50 | N/C | BAM |
| | Telephone call with N. Williams concerning royalty payments and case (.3); telephone call with K. Hynes concerning data for financial's, F. Soliz payment, May gas proceeds, state letters approving change in operators, lease and division order records and US Trustee quarterly fee payments (.5); numerous emails concerning same (.6); follow-up on $84,000 royalty amounts (.4); follow-up on May gas proceeds, conference with C. Onsager and email to K. Hynes (.3); follow-up on SLEA lease (.1) | 2.20 | 715.00 | AAW |
| Nov-13-17 | Emails regarding lease and other records (.1); emails with K. Hynes concerning checks written by Proven (.2); conference with C. Onsager concerning case matters, including escrow account (.2) | 0.40 | 130.00 | AAW |
| Nov-14-17 | Telephone call with R. Tiddens, revise plan projections and review latest budget, cash collateral issues | 1.00 | 425.00 | CCO |

| Date | Description | Hours | Amount | Atty |
|------|-------------|-------|--------|------|
| Nov-17-17 | Add sixth interim cash collateral order to notebook, update index | 0.20 | N/C | BAM |
| Nov-20-17 | Telephone call with R. Tiddens regarding operations status | 0.20 | 85.00 | CCO |
| Nov-21-17 | Telephone call with R. Tiddens regarding bond appeal, interested buyers, term sheet | 0.50 | 212.50 | CCO |
| Nov-22-17 | NO CHARGE-attend to service of bond appeal | 0.70 | N/C | CCO |
| Nov-27-17 | Email to K. Hynes regarding tax account | 0.10 | 42.50 | CCO |
| Nov-28-17 | Email to J. Teff regarding escrow (.1) email to R. Tiddens regarding suspense funds (.1) | 0.20 | 85.00 | CCO |
|  | Telephone call with W. Adams, Utah state lands concerning royally reports | 0.10 | 32.50 | AAW |
| Nov-30-17 | Telephone call with J. Teff regarding escrow account, Proven equipment, JIB payments (.4); telephone call with R. Tiddens regarding Proven situation, sale preparation (.7) | 1.10 | 467.50 | CCO |
|  | Emails with F. Soliz concerning title to vehicles and payment of Burdick invoice (.2); to K. Hynes concerning payment of Unita County property taxes and emails concerning same (.2) | 0.20 | 65.00 | AAW |
|  | Totals | 13.70 | $3,975.00 | |

**DISBURSEMENTS**

| Date | Description | | Amount |
|------|-------------|--|--------|
| Aug-25-17 | Client Costs:Courier Fedex | | 119.80 |
| Oct-25-17 | Client Costs:Courier Fedex | | 207.78 |
| Nov-30-17 | Copy Charges November 2017 | | 70.60 |
|  | Postage Expense November 2017 | | 33.98 |
|  | Totals | | $432.16 |

|  |  |
|--|--|
| **Total Fee & Disbursements** | **$4,407.16** |
| Previous Balance | 36,526.99 |
| Previous Payments | 5,831.60 |
| **Balance Now Due** | **$35,102.55** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

Dec-05-17        Payment on Invoices 8707-8715 for Services                    5,831.60
                                                                              _____

                 **Total Payments**                                           **$5,831.60**

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129


King's Peak Energy, LLC                                      January 15, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | File #: | KPE.Case |
|---|---|---|
| **Attention:**   Fred Soliz | Inv #: | 8774 |

**RE:**      Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-17 | Review emails regarding compressors | 0.10 | 42.50 | CCO |
| Dec-04-17 | Telephone call with C. Seeliger regarding generating financials, and collect documents for same and emails to her (.8); emails to F. Soliz concerning same (.1); emails with J. Chadd & K. Hynes concerning title work (.3); numerous emails concerning United Gas contract and statements, $66,000 in gas proceeds from June, royalty payments and other matters (1.0); telephone call with J. Karcz regarding title documents (.1) | 2.30 | 747.50 | AAW |
| Dec-05-17 | Download and save pleadings, email same to F. Soliz | 0.40 | N/C | BAM |
|  | Emails with F. Soliz and C. Seeliger concerning banking information | 0.20 | 65.00 | AAW |
| Dec-08-17 | Telephone call with K. Hynes regarding claims, JIB issues | 0.60 | 255.00 | CCO |
| Dec-12-17 | Review Proven JIB issue | 0.10 | 42.50 | CCO |
| Dec-13-17 | Email to K. Hynes regarding insurance (.1); email to K Hynes et al regarding double JIBs, and email to A. White regarding analysis (.3); email to K. Hynes regarding field operation (.2); review policy changes (.1) | 0.60 | 255.00 | CCO |

33

|  | | | | |
|---|---|---|---|---|
|  | Review contract operator agreement and unit operating agreements in connection with JIB payments and Proven contractual relationships with filed vendors, and conference with C. Onsager concerning same (.6); collect and email JIB and bank account information to K. Hynes (.5) | 1.10 | 357.50 | AAW |
| Dec-14-17 | Telephone call with F. Soliz regarding case status | 0.70 | 297.50 | CCO |
|  | Download and save amended schedules A/B, summary and declaration and email to A. White | 0.20 | N/C | BAM |
|  | Emails with F. Soliz concerning cash collateral orders and other items (.3); emails concerning his check-writing authority (.1); telephone call with C. McBroom concerning case (.2); respond to email from C. Seeliger concerning bonds (.6) | 1.20 | 390.00 | AAW |
| Dec-15-17 | Telephone call with K. Hynes concerning BLM appeal and other matters | 0.70 | 227.50 | AAW |
| Dec-18-17 | Telephone conference with L. Phillips regarding DIP motion, term sheet (.1); revise term sheet (.6) | 0.70 | 297.50 | CCO |
| Dec-19-17 | Draft DIP loan motion (2.3); telephone call with R. Tiddens regarding terms and schedule (.2) | 2.50 | 1,062.50 | CCO |
| Dec-20-17 | Further drafting of DIP loan motion (1.0); telephone calls with R. Tiddens regarding term sheet, sale procedure (.2) | 1.20 | 510.00 | CCO |
|  | Emails with C. McBroom concerning professionals fees (.3); email to C. Seeliger concerning liabilities section of Monthly Operating Report and why it hadn't been completed (.2) | 0.50 | 162.50 | AAW |
| Dec-21-17 | Docket November monthly operating report and Burdick fee application | 0.20 | N/C | BAM |
| Dec-28-17 | Telephone call with R. Nichol concerning Western Chemical claim and case status | 0.30 | 97.50 | AAW |
| Dec-31-17 | Revise DIP loan motion | 1.00 | 425.00 | CCO |

|          | Totals | 14.60 | $5,235.00 |

## DISBURSEMENTS

| Nov-25-17 | Client Costs:Copying and mailing - BK Attorney | 71.73 |
| | Client Costs:Copying and mailing  - USPS | 23.75 |
| | Client Costs:Copying and mailing  - USPS | 23.75 |
| Dec-25-17 | Client Costs:Copying and mailing - Fedex | 37.35 |
| | Client Costs:Copying and mailing  - Fedex | 32.85 |
| | Client costs: Miscellaneous - BK Attorney Services | 62.29 |
| Dec-31-17 | Postage Charges December 2017 | 30.63 |
| | Copy Charges December 2017 | 49.60 |
| | Totals | $331.95 |

| **Total Fee & Disbursements** | **$5,566.95** |
| Previous Balance | 35,102.55 |
| Previous Payments | 9,573.85 |
| **Balance Now Due** | **$31,095.65** |

TAX ID Number       20-1238208

## PAYMENT DETAILS

| Dec-19-17 | Payment on Invoice for Services | 6,160.44 |
| Jan-03-18 | Payment on Invoice for Services | 3,413.41 |
| **Total Payments** | **$9,573.85** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                      February 14, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Case |
| Inv #: | 8798 |

**Attention:**    Fred Soliz

**RE:**        Case Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-02-18 | Telephone call with R. Tiddens regarding sale process, Headwaters letter, hedging, field vendor claims | 0.60 | 255.00 | CCO |
| | Telephone call with R. Tiddens and C. Onsager concerning case matters, including field vendor claims and sale | 0.60 | 195.00 | AAW |
| Jan-03-18 | Conference call with R. Tiddens and MBL personnel and counsel regarding DIP loan, sale process, Headwaters strategy | 2.00 | 850.00 | CCO |
| | Telephone call with Macquarie, and KPE regarding sale strategy, plan and DIP loan (2.0): follow-up with C. Onsager (.2); conference with C. Scheurich motion to extend exclusivity period and reviewing Bay Capital claim (.3) | 2.50 | 812.50 | AAW |
| Jan-04-18 | Email to J. Chadd concerning sale and APA | 0.10 | 32.50 | AAW |
| Jan-09-18 | Review Proven issues (.2); telephone call with R. Tiddens regarding Proven (.1) | 0.30 | 127.50 | CCO |
| | Email to R. Tiddens regarding compressor | 0.10 | 42.50 | CCO |
| Jan-10-18 | Draft letter to J. Teff | 1.50 | 637.50 | CCO |
| | Search for debtor's change of address, check | 0.20 | N/C | BAM |

**36**

|  |  |  |  |  |
|---|---|---|---|---|
|  | court's matrix for debtor's address and conference with A. White regarding same |  |  |  |
|  | Emails with K. Hynes concerning KPE address, JIBs and other matters | 0.50 | 162.50 | AAW |
| Jan-12-18 | Search Drop Box and client files for documents for A. White | 0.50 | N/C | BAM |
| Jan-16-18 | Review motion to dismiss and response | 0.50 | 87.50 | CS |
| Jan-17-18 | Telephone call with F. Soliz and conference with C. Onsager concerning same (.2); emails with F. Soliz concerning R. Tiddens authority, court pleading regarding his hiring and other matters (.4) | 0.60 | 195.00 | AAW |
| Jan-18-18 | Draft memo to Proven regarding all outstanding matters | 2.50 | 1,062.50 | CCO |
|  | Emails with F. Soliz concerning R. Tiddens invoices, Meagher and purchase and sale agreement | 0.20 | 65.00 | AAW |
| Jan-19-18 | Email to R. Tiddens (.1); work on Proven memo (.3); telephone call with R. Tiddens regarding case management issues (.5) | 0.90 | 382.50 | CCO |
|  | Emails with F. Soliz concerning case matters (.1); emails with R. Tiddens concerning F. Soliz requests and Debtor management (.2); email to C. Onsager concerning list of F. Soliz requests (.1) | 0.40 | 130.00 | AAW |
| Jan-20-18 | Complete draft letter to J. Teff regarding all outstanding Proven issues | 1.20 | 510.00 | CCO |
| Jan-22-18 | Email requested pleadings to F. Soliz, create new drop box for pleadings for F. Soliz, upload file and email link to same | 0.40 | N/C | BAM |
| Jan-23-18 | Review CRO authority, credit agreements, claims and telephone call with R. Tiddens (1.1); conference with A. White regarding same (.2) | 1.30 | 552.50 | CCO |
|  | Emails with F. Soliz concerning case matters (.2); conference with C. Onsager concerning F. Soliz requests, purchase and sale agreement and other matters (.2) | 0.40 | 130.00 | AAW |

| | | | | |
|---|---|---|---|---|
| Jan-24-18 | Draft response to letter from P. Holzer and telephone call with R. Tiddens regarding same | 2.00 | 850.00 | CCO |
| | Review P. Holzer correspondence (.1); emails concerning R. Tiddens invoices (.2) | 0.30 | 97.50 | AAW |
| Jan-25-18 | Complete draft letter to P. Holzer and email to R. Tiddens and A. White (1.5); review orders and email to L. Phillips regarding role of F. Soliz (.7);  telephone call with R. Tiddens (.2) | 2.20 | 935.00 | CCO |
| Jan-26-18 | Review and revise response to P. Holzer (.7); emails with K. Hynes concerning tax information requested by F. Soliz (.1) | 0.80 | 260.00 | AAW |
| Jan-27-18 | Conferences with A. White regarding action items, purchase and sale agreement | 0.30 | 127.50 | CCO |
| | Prepare list of items that need immediate action, and conference with C. Onsager concerning same (.4); telephone call with R. Tiddens and C. Onsager concerning purchase and sale agreement and other matters (.2); respond to emails from F. Soliz concerning ad valorem taxes, invoices and whether there is a relief from stay argument on bond increase (.9) | 1.50 | 487.50 | AAW |
| Jan-29-18 | Review questions from F. Soliz (.1); telephone call with A. White,  F. Soliz and P. Holzer regarding overall case, sale issues (.7) review various documents regarding manager issues (.4) | 1.20 | 510.00 | CCO |
| | Finalize letter to Holzer and email to him with documents (.3); telephone call with P. Holzer, F. Soliz and C. Onsager concerning DIP loan, purchase and sale agreement, sale, and other case matters (.7) | 1.00 | 325.00 | AAW |
| Jan-30-18 | Emails with F. Soliz concerning bonding, and review C. Onsager emails concerning same | 0.30 | 97.50 | AAW |
| | Totals | 26.90 | $9,920.00 | |

**DISBURSEMENTS**

| | | |
|---|---|---|
| Jan-08-18 | Client Costs: Records | 15.30 |
| Jan-31-18 | Copy Charges January 2018 | 43.00 |
| | Postage Expense January 2018 | 108.30 |

|                         |             |
| ----------------------- | ----------: |
| Totals                  | $166.60     |
| **Total Fee & Disbursements** | **$10,086.60** |
| Previous Balance        | 31,095.65   |
| Previous Payments       | 4,258.20    |
| **Balance Now Due**     | **$36,924.05** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Feb-01-18 | Payment on Invoice for Services | 4,258.20 |
| --------- | ------------------------------- | -------: |
|           | **Total Payments**              | **$4,258.20** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123                Fax:(303) 512-1129

King's Peak Energy, LLC                                          November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  | File #: | KPE.Claims |
|---|---|---|
|  | Inv #: | 8709 |

**Attention:**   Fred Soliz

**RE:**      Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-02-17 | Docket claim filed by Uinta County Treasurer | 0.10 | N/C | BAM |
| Oct-16-17 | Review and respond to emails from Civeo concerning claim | 0.20 | 65.00 | AAW |
| Oct-17-17 | Conference with C. Onsager concerning Standifird request to discuss settlement of litigation claims | 0.10 | 32.50 | AAW |
| Oct-18-17 | Emails and telephone call with Civeo concerning claim | 0.30 | 97.50 | AAW |
| Oct-26-17 | Emails with Civeo concerning filing POC (.1); email to B. Johnson concerning Standifird litigation (.1) | 0.20 | 65.00 | AAW |
| | Totals | 0.90 | $260.00 | |

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$260.00** |
| Previous Balance | | 2,962.50 |
| Previous Payments | | 736.97 |
| **Balance Now Due** | | **$2,485.53** |

TAX ID Number       20-1238208

**PAYMENT DETAILS**

Oct-27-17        Payment from Retainer Inv. Nos. 8629, 8630, 8644, 8632, 86.                   736.97
                                                                                    _____

                 **Total Payments**                                                          **$736.97**

## TRUST STATEMENT

| | Disbursements | Receipts |
|---|---|---|
| Oct-27-17   Received From: Transfer: KPE.WO To KPE.Claim<br>Transfer of Retainer | | 736.97 |
| Paid To: Onsager \| Fletcher \| Johnson LLC<br>Payment from Retainer Inv. Nos. 8629, 8630,<br>8644, 8632, 8639, | 736.97 | |
| Total Trust | $736.97 | $736.97 |
| **Trust Balance** | | **$0.00** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                              December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Claims |
| Inv #: | 8755 |

**Attention:**   Fred Soliz

**RE:**      Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-17 | Telephone call with R. Johnson at Terra Grading concerning POC bar date and filing claim | 0.10 | 32.50 | AAW |
| Nov-03-17 | Telephone call with H&H concerning claim and emails concerning same | 0.30 | 97.50 | AAW |
| Nov-16-17 | Review JIB from Proven | 0.10 | 42.50 | CCO |
| Nov-20-17 | Create template for claims spreadsheet | 0.30 | 97.50 | AAW |
| | Totals | 0.80 | $270.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$270.00** |
| Previous Balance | 2,317.60 |
| Previous Payments | 195.00 |
| **Balance Now Due** | **$2,392.60** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Dec-05-17 | Payment on Invoices 8707-8715 for Services | 195.00 |

Case:17-16046-EEB    Doc#:259-1    Filed:02/27/18    Entered:02/27/18 19:04:18    Page44 of
102

**Total Payments**                                                    $195.00

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                           January 15, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

File #:          KPE.Claims

**Attention:**   Fred Soliz                            Inv #:              8781

**RE:**      Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Dec-04-17 | Download claims register, enter claims into spreadsheet (.9); review claims and revise claim category amounts (.6) | 1.50 | 150.00 | BAM |
|  | Download claims filed | 0.70 | N/C | BAM |
| Dec-06-17 | Continue working on claims spreadsheet, add royalty holders | 0.60 | 60.00 | BAM |
| Dec-08-17 | Conferences with A. White regarding claims spreadsheet, claims and scheduled amounts, and criteria for listing on spreadsheet | 0.30 | 30.00 | BAM |
|  | Conferences with B. Moss concerning preparing claims spreadsheet | 0.30 | 97.50 | AAW |
| Dec-27-17 | Review and finish adding creditors to claims spreadsheet | 0.90 | 90.00 | BAM |
| Dec-28-17 | Email claims spreadsheet to A. White | 0.10 | N/C | GP |
|  | Totals | 4.40 | $427.50 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$427.50** |
| Previous Balance | 2,392.60 |
| Previous Payments | 272.69 |

**Balance Now Due** $2,547.41

TAX ID Number       20-1238208

**PAYMENT DETAILS**

| Dec-19-17 | Payment on Invoice for Services | 70.19 |
| Jan-03-18 | Payment on Invoice for Services | 202.50 |

**Total Payments** $272.69

### *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123        Fax:(303) 512-1129

King's Peak Energy, LLC        February 14, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

| | File #: | KPE.Claims |
|---|---|---|
| **Attention:** Fred Soliz | Inv #: | 8799 |

**RE:**     Claims Administration

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-02-18 | Add contingent/disputed vendors that did not file a proof of claim to the claims spreadsheet (.6); create claims notebook (.8) | 1.40 | 140.00 | BAM |
| | Review documents for information on Western Chemical claim, and email to R. Nichols concerning same (.3); revise claims spreadsheet and email to B. Tiddens concerning  same (.8) | 1.10 | 357.50 | AAW |
| Jan-03-18 | Collect documents for C. Scheurich concerning Bay Capital claim | 0.10 | N/C | AAW |
| Jan-04-18 | Emails with F. Soliz concerning claim information, royalty information and other items | 0.40 | 130.00 | AAW |
| | Review claims in connection with preparation of disclosure statement and create additional spreadsheet for claims | 1.20 | 390.00 | AAW |
| Jan-05-18 | Telephone call with AFCO concerning POC | 0.20 | 65.00 | AAW |
| | Analyze Bay Capital claim | 0.70 | 122.50 | CS |
| Jan-10-18 | Download and save lien filings | 0.10 | N/C | BAM |
| Jan-11-18 | Print lien statements for A. White, create notebook and index for same | 0.20 | N/C | BAM |

|          |                                                                                                                                                                                              |      |        |     |
|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|-----|
|          | Conference with C. Scheurich concerning Bay Capital claim and review his email concerning same                                                                                                | 0.30 | 97.50  | AAW |
|          | Conference with A. White regarding Bay Capital proof of claim (.2); draft email regarding Bay Capital proof of claim (.5)                                                                      | 0.70 | 122.50 | CS  |
| Jan-12-18 | Review memo on Bay Capital and conference with C. Scheurich and A. White                                                                                                                      | 0.50 | 212.50 | CCO |
|          | Review documentation on suspense claims for plan and disclosure statement (.4); email to C. Onsager concerning Bay Capital claim and subsequent conference with him and C. Scheurich concerning same (.2) | 0.60 | 195.00 | AAW |
| Jan-16-18 | Conference with C. Scheurich regarding Bay Capital claim                                                                                                                                      | 0.50 | 212.50 | CCO |
|          | Research whether tail in investment banker engagement letter is valid against debtor in possession                                                                                            | 1.20 | 210.00 | CS  |
|          | Conference with C. Onsager regarding Bay Capital proof of claim                                                                                                                               | 0.50 | 87.50  | CS  |
| Jan-17-18 | Emails with K. Hynes concerning information on field vendors who did not file POCs                                                                                                             | 0.20 | 65.00  | AAW |
| Jan-18-18 | Emails with K Hynes concerning suspense funds                                                                                                                                                 | 0.30 | 97.50  | AAW |
| Jan-23-18 | Emails with K. Hynes concerning field vendor claims and other items                                                                                                                           | 0.20 | 65.00  | AAW |
| Jan-24-18 | Conference with A. White concerning vendors with no proof of claim filed (.1); search for vendors and invoices in Drop Box (.4); search for lien statements (.2)                              | 0.70 | 70.00  | BAM |
|          | Conference with B. Moss concerning searching for invoices of field vendors who did not file POCs                                                                                              | 0.10 | 32.50  | AAW |
| Jan-25-18 | Continue searching for and downloading invoices for vendor's with no proof of claim filed, compare and download invoices in Drop Box files                                                    | 1.90 | 190.00 | BAM |
| Jan-26-18 | Draft spreadsheet of pre-petition invoices                                                                                                                                                    | 2.20 | 220.00 | BAM |

amounts from vendor's who did not file a proof
of claim, further search firm files and drop box
files for pre petition invoices (1.8); conference
with A. White regarding results (.4)

| | | | |
|---|---|---|---|
| Conferences with B. Moss concerning prepetition invoices for those field vendors who did not file POCs and review spreadsheet | 0.70 | 227.50 | AAW |
| Totals | 16.00 | $3,310.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,310.00** |
| Previous Balance | 2,547.41 |
| Previous Payments | 320.61 |
| **Balance Now Due** | **$5,536.80** |

TAX ID Number       20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Feb-01-18 | Payment on Invoice for Services | 320.61 |
| | **Total Payments** | **$320.61** |

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          February 14, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

| | | File #: | KPE.Finance |
| | | Inv #: | 8800 |

**Attention:**   Fred Soliz

**RE:**      Financing

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-04-18 | Revise initial draft of financing motion | 1.40 | 455.00 | AAW |
| Jan-10-18 | Telephone call with L. Phillips regarding DIP order | 0.10 | 42.50 | CCO |
| Jan-15-18 | Review and revise DIP order and motion | 1.20 | 390.00 | AAW |
| Jan-17-18 | Conference with. A. White (.1); telephone call with R. Tiddens regarding approvals, communication (.4); review and revise proposed DIP loan order and conference with A. White regarding same (2.0); telephone calls with J. Markus and L. Phillips regarding language and terms (.3); telephone call with R. Tiddens regarding terms (.3) | 3.10 | 1,317.50 | CCO |
| | Continue review and revisions to proposed DIP financing motion and order (1.2); review and revise Amendment to Credit Agreement, and conference with C. Onsager (.7) | 1.90 | 617.50 | AAW |
| Jan-22-18 | Review and revise Eighth Amendment and Final DIP Order, and email to L Phillips, et al. | 0.60 | 255.00 | CCO |
| | Review version of proposed DIP order sent to Macquarie | 0.20 | 65.00 | AAW |
| Jan-27-18 | Review current draft of 8th Amendment and DIP Order from Macquarie, and revise DIP | 1.30 | 422.50 | AAW |

order, including checking bond schedule (1.1);
email to bank counsel concerning same (.2)

| Jan-29-18 | Revise DIP financing motion (2.4); emails with F. Soliz concerning same (.1) | 2.50 | 812.50 | AAW |

| Jan-30-18 | Conference with A. White regarding service list for DIP motion (.2); draft certificate of service for same (.5) | 0.70 | 70.00 | BAM |

| | Review P. Holzer's proposed changes to DIP financing order, and conferences with C. Onsager concerning same (.3); respond to P. Holzer concerning same (.9) | 1.20 | 390.00 | AAW |

| Jan-31-18 | Review proposed changes to 8th amendment (.2); telephone call with R. Tiddens regarding status of DIP loan (.2) | 0.40 | 170.00 | CCO |

| | Emails with bank counsel concerning F. Soliz review of DIP Order and proposed changes (.2); commence preparation of motion and proposed order to shorten time (.3) | 0.50 | 162.50 | AAW |

| Totals | | 15.10 | $5,170.00 | |

**Total Fee & Disbursements**                                         **$5,170.00**

**Balance Now Due**                                                   **$5,170.00**

TAX ID Number       20-1238208

### *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                              November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|            |            | File #: | KPE.FirstDay |
| --- | --- | --- | --- |
| **Attention:** | Fred Soliz | Inv #: | 8710 |

**RE:**     First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Oct-03-17 | Review and respond to F. Soliz request for orders entered | 0.10 | 10.00 | BAM |
|  | Serve order granting motion to continue final hearing on use of cash collateral and stipulated fourth interim order authorizing debtor's use of cash collateral and continuing final hearing on use of cash collateral, draft certificate of service and file same | 1.00 | N/C | BAM |
| Oct-04-17 | Docket certificate of service filed for service of second agreed motion to continue cash collateral hearing and order granting first motion to continue hearing, calendar deadlines and hearing for stipulated fourth interim order authorizing use of cash collateral and continuing hearing | 0.80 | N/C | BAM |
| Oct-12-17 | Draft Fifth Interim order and motion | 0.90 | 382.50 | CCO |
| Oct-13-17 | Complete draft of Fifth Interim order and motion and email to bank counsel et al (1.3); telephone call with R. Tiddens regarding budget (.2); telephone call with J. Markus regarding aprm approvals (.1) | 1.60 | 680.00 | CCO |
|  | Draft certificate of service for third agreed motion to continue final hearing on use of cash collateral | 0.40 | 40.00 | BAM |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Prepare for service of third agreed motion to continue final hearing on use of cash collateral and stipulated fourth order | 0.30 | N/C | BAM |
| Oct-16-17 | Revise third continuance motion for filing and telephone call with J. Markus (.2); telephone call with R. Tiddens regarding miscellaneous budget and email to J. Markus et al (.1); emails with R. Tiddens regarding budget (.2) | 0.50 | 212.50 | CCO |
|  | Emails with F. Soliz regarding request for copies of last two cash collateral orders (.1); finalize, file and serve (.9) | 1.00 | N/C | BAM |
| Oct-17-17 | Calendar stipulated fifth interim cash collateral order deadlines and continued hearing on final use of cash collateral and email same to F. Soliz and R. Tiddens (.3) (NO CHARGE .3); telephone call to chambers requesting they attach the budget to the fifth stipulated order approving use of cash collateral (.2); docket amended fifth stipulated cash collateral order and email to client and CRO (.1) (NO CHARGE .1) | 0.20 | 20.00 | BAM |
|  | NO CHARGE | 0.40 | N/C | BAM |
|  | Review 5th Interim Cash Collateral Order | 0.10 | 32.50 | AAW |
| Oct-26-17 | Telephone call with R. Tiddens regarding budget | 0.10 | 42.50 | CCO |
|  | Review November budget and begin draft of 4th motion to continue/6th interim order | 0.60 | 255.00 | CCO |
|  | Totals | 8.00 | $1,675.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,675.00** |
| Previous Balance | 41,672.50 |
| Previous Payments | 10,366.75 |
| **Balance Now Due** | **$32,980.75** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| Oct-27-17 | Payment from Retainer Inv. Nos. 8629, 8630, 8644, 8632, 86: | 10,366.75 |

**Total Payments**                         **$10,366.75**

## TRUST STATEMENT

| | | Disbursements | Receipts |
|---|---|---|---|
| Oct-27-17 | Received From: Transfer: KPE.WO To KPE.First<br>Transfer of Retainer | | 10,366.75 |
| | Paid To: Onsager \| Fletcher \| Johnson LLC<br>Payment from Retainer Inv. Nos. 8629, 8630,<br>8644, 8632, 8639, | 10,366.75 | |
| | Total Trust | $10,366.75 | $10,366.75 |
| | **Trust Balance** | | **$0.00** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                    December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|                | File #: | KPE.FirstDay |
|----------------|---------|--------------|
| **Attention:** Fred Soliz | Inv #: | 8746 |

**RE:**     First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-02-17 | Draft 6th Interim order and 4th Motion to Continue, review budget, and email to R. Tiddens and bank counsel | 0.80 | 340.00 | CCO |
| Nov-03-17 | Add cash collateral orders to operating reports notebook, update index | 0.20 | N/C | BAM |
| Nov-09-17 | Email to parties regarding interim cash collateral stipulation draft | 0.10 | 42.50 | CCO |
|  | Email to L. Phillips regarding interim order draft (.2); finalize sixth interim order and related pleadings (.5) | 0.70 | 297.50 | CCO |
|  | Draft certificate of service, finalize fourth agreed motion to continue final cash collateral hearing documents for serving (.4); and conferences with C. Onsager regarding same (.2) | 0.60 | 60.00 | BAM |
|  | File fourth agreed motion to continue final cash collateral hearing, serve same | 0.80 | N/C | BAM |
| Nov-30-17 | Review December-January budget and email to R. Tiddens (.2); review ad valorem tax payment issue and emails with R. Tiddens and K. Hynes (.3); draft fifth motion to continue and seventh interim order (.7) | 1.20 | 510.00 | CCO |

|                | Totals                                           | 4.40 | $1,250.00 |

| **Total Fee & Disbursements** | **$1,250.00** |
| Previous Balance | 28,482.42 |
| Previous Payments | 1,256.25 |

| **Balance Now Due** | **$28,476.17** |

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Dec-05-17 | Payment on Invoices 8707-8715 for Services | 1,256.25 |

| **Total Payments** | **$1,256.25** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          January 15, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | File #: | KPE.FirstDay |
|---|---|---|
|  | Inv #: | 8775 |

**Attention:**    Fred Soliz

**RE:**    First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-01-17 | Create compared versions of cash collateral motion and order and email to MBL counsel (.3); email to R. Tiddens regarding budget approval (.1) | 0.40 | 170.00 | CCO |
| Dec-05-17 | Email to J. Markus regarding cash collateral pleadings (.1) email to R. Tiddens regarding budget (.1); email to J. Jordan regarding budget (.1) | 0.30 | 127.50 | CCO |
| Dec-11-17 | Revise cash collateral motion and order | 0.20 | 85.00 | CCO |
| Dec-12-17 | Finalize fifth motion to continue seventh interim order | 0.10 | 42.50 | CCO |
|  | Draft certificate of service for fifth motion to continue final hearing on use of cash collateral, prepare motion and documents for filing (.5); finalize, file and serve same (.6) (NO CHARGE .6) | 0.50 | 50.00 | BAM |
|  | NO CHARGE | 0.60 | N/C | BAM |
| Dec-13-17 | Docket seventh interim order regarding use of cash collateral and continuing final hearing, calendar same | 0.30 | N/C | BAM |
| Dec-19-17 | Revise and finalize cash collateral motion and order | 0.20 | 85.00 | CCO |

| | | | | |
|---|---|---|---|---|
| Dec-29-17 | Telephone call with L. Phillips, review draft 8th amendment and email to R. Tiddens | 0.30 | 127.50 | CCO |
| Dec-30-17 | Review 8th amendment and email to R. Tiddens | 0.30 | 127.50 | CCO |
| | Totals | 3.20 | $815.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$815.00** |
| Previous Balance | 28,476.17 |
| Previous Payments | 2,817.92 |
| **Balance Now Due** | **$26,473.25** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Dec-19-17 | Payment on Invoice for Services | 1,880.42 |
| Jan-03-18 | Payment on Invoice for Services | 937.50 |
| **Total Payments** | | **$2,817.92** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                        February 14, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | File #: | KPE.FirstDay |
|---|---|---|

**Attention:**   Fred Soliz                              Inv #:        8801

**RE:**     First Day Orders

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-24-18 | Email to R. Tiddens regarding new budget | 0.10 | 42.50 | CCO |
|  | Totals | 0.10 | $42.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$42.50** |
| Previous Balance | 26,473.25 |
| Previous Payments | 611.25 |
| **Balance Now Due** | **$25,904.50** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-01-18 | Payment on Invoice for Services | 611.25 |
| | **Total Payments** | **$611.25** |

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

File #:        ‹PE.OtherPro

**Attention:**   Fred Soliz                         Inv #:              8711

**RE:**   Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-05-17 | Email to group regarding Tiddens compensation | 0.10 | 42.50 | CCO |
| | Telephone call to chambers regarding CRO order | 0.10 | N/C | BAM |
| Oct-12-17 | Email to C. McBroom concerning monthly fee order | 0.20 | 65.00 | AAW |
| Oct-16-17 | Emails with C. McBroom concerning billing statements for monthly interim fees, review same, and review and revise letter concerning same | 0.40 | 130.00 | AAW |
| Oct-17-17 | Telephone call with C. McBroom concerning case payment procedure | 0.10 | 32.50 | AAW |
| Oct-23-17 | Review R. Tiddens time sheets | 0.10 | 42.50 | CCO |
| Oct-24-17 | Change deadline for Burdick to file fee application | 0.20 | N/C | BAM |
| | Totals | 1.20 | $312.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$312.50** |
| Previous Balance | 11,187.50 |
| Previous Payments | 2,783.09 |

Case:17-16046-EEB   Doc#:259-1   Filed:02/27/18   Entered:02/27/18 19:04:18   Page62 of 102

| | |
|---|---:|
| **Balance Now Due** | **$8,716.91** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---:|
| Oct-27-17 | Payment from Retainer Inv. Nos. 8629, 8630, 8644, 8632, 86⁑ | 2,783.09 |
| | **Total Payments** | **$2,783.09** |

## TRUST STATEMENT

|            |                                                                                                  | **Disbursements** | **Receipts** |
|------------|--------------------------------------------------------------------------------------------------|-------------------|--------------|
| Oct-27-17  | Received From: Transfer: KPE.WO To KPE.Other Transfer of Retainer                                 |                   | 2,783.08     |
|            | Paid To: Onsager \| Fletcher \| Johnson LLC Payment from Retainer Inv. Nos. 8629, 8630, 8644, 8632, 8639, | 2,783.09          |              |
|            | Total Trust                                                                                      | $2,783.09         | $2,783.08    |
|            | **Trust Balance**                                                                               |                   | **-$0.01**   |

### Onsager / Fletcher / Johnson LLC
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                      December 13, 2017
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

File #:      KPE.OtherPro
Inv #:            8748

**Attention:**   Fred Soliz

**RE:**   Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-07-17 | Emails with C. McBroom and client regarding payment of August and September fees | 0.30 | 97.50 | AAW |
| Nov-14-17 | Emails with C. McBroom concerning invoices | 0.10 | 32.50 | AAW |
| Nov-15-17 | Draft fee summary letter for accountant October invoices, finalize, scan, save, email and mail same | 0.40 | N/C | BAM |
| | Totals | 0.80 | $130.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$130.00** |
| Previous Balance | 8,156.27 |
| Previous Payments | 234.37 |
| **Balance Now Due** | **$8,051.90** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| Dec-05-17 | Payment on Invoices 8707-8715 for Services | 234.37 |
|-----------|--------------------------------------------|--------|
| | **Total Payments** | **$234.37** |

## TRUST STATEMENT

|                          | Disbursements | Receipts |
|--------------------------|--------------:|---------:|
| Trust Balance Forward    |               |    -0.01 |
| Total Trust              |        $0.00  |   -$0.01 |
| **Trust Balance**        |               | **-$0.01** |

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123 Fax:(303) 512-1129

King's Peak Energy, LLC                                     January 15, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | | File #: | ‹PE.OtherPro |
| **Attention:** | Fred Soliz | Inv #: | 8776 |

**RE:** Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-01-17 | Review deadline for Burdick fee application and revise on calendars | 0.10 | N/C | BAM |
| Dec-07-17 | Conference with C. Onsager and email to him concerning B. Tiddens retention terms | 0.20 | 65.00 | AAW |
| Dec-12-17 | Emails with C. McBroom concerning November invoice and review same | 0.10 | 32.50 | AAW |
| Dec-18-17 | Draft Burdick fee application and fee application spreadsheet, scan and save exhibit A (2.1); conference with A. White (.2); revise application and spreadsheet (.8) | 3.10 | 310.00 | BAM |
|  | Review first draft of Burdick fee application and conference with B. Moss concerning further revisions to same | 0.50 | 162.50 | AAW |
| Dec-19-17 | Review and revise second draft of fee application (1.0); emails with C. McBroom and B. Tiddens concerning  Burdick fee application (.3) | 1.30 | 422.50 | AAW |
| Dec-20-17 | Review and respond to email from A. White regarding Burdick's biography for fee application (.1); draft proposed order, cover sheet, notice and certificate of service for fee application (.6); conference with A. White regarding accountant hours and fees (.2); finalize and file same (.4) (NO CHARGE .4); | 1.10 | 110.00 | BAM |

66

docket same and calendar objection deadline
(.1) (NO CHARGE .1); revise certificate of
service pursuant to new local rules, add email
addresses for parities (.6) (NO CHARGE .6);
email to BK Attorney Services regarding
service of notice, including required forms (.2)

| | | | |
|---|---|---|---|
| | NO CHARGE | 1.10 | N/C | BAM |
| | Finalize Burdick fee application and review and revise notice, cover sheet and proposed order | 0.60 | 195.00 | AAW |
| Dec-21-17 | Review and revise certificate of service from provider (.3); serve top 20 creditors (.4); and file certificate of service and docket same (.1) | 0.80 | N/C | BAM |
| | Totals | 8.90 | $1,297.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,297.50** |
| Previous Balance | 8,051.90 |
| Previous Payments | 331.86 |
| **Balance Now Due** | **$9,017.54** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Dec-19-17 | Payment on Invoice for Services | 234.36 |
| Jan-03-18 | Payment on Invoice for Services | 97.50 |
| **Total Payments** | | **$331.86** |

## TRUST STATEMENT

|  | Disbursements | Receipts |
|---|---|---|
| Trust Balance Forward |  | -0.01 |
| Total Trust | $0.00 | -$0.01 |
| **Trust Balance** |  | **-$0.01** |

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                   February 14, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | ‹PE.OtherPro |
| Inv #: | 8802 |

**Attention:**   Fred Soliz

**RE:**   Other Professionals

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-10-18 | Email to R. Tiddens regarding Meagher | 0.10 | 42.50 | CCO |
| Jan-11-18 | Review Meagher agreement | 0.30 | 97.50 | AAW |
| Jan-12-18 | Emails with M. Meagher concerning employment process and conflicts check (.6); prepare draft Declaration for Meagher's review (.3) | 0.90 | 292.50 | AAW |
| Jan-15-18 | Draft certificate of non-contested matter regarding Burdick first fee application (.2); finalize and file same (.1) (NO CHARGE .1) | 0.20 | 20.00 | BAM |
|  | NO CHARGE | 0.10 | N/C | BAM |
|  | Telephone call with M. Meagher concerning application to employ his firm as broker | 0.20 | 65.00 | AAW |
| Jan-16-18 | Review information supplied by M. Meager for motion to employer as broker | 0.20 | 65.00 | AAW |
|  | Conference with A. White regarding application to hire MEA (.2); review case material in preparation for drafting motion to employ MEA (1.4) | 1.60 | 280.00 | CS |
| Jan-17-18 | Conference with A. White regarding call from chambers regarding fee amounts in Burdick application (.1); review amounts in filed | 0.40 | N/C | BAM |

**69**

|  |  |  |  |  |
|---|---|---|---|---|
|  | version, input total amounts and detailed individual amounts into a spreadsheet and email same to A. White (.2); call Ruth in court chambers regarding same (.1) |  |  |  |
|  | Telephone call with Judge Brown's chambers concerning Burdick fee application, and conference with B. Moss concerning follow-up on same (.2); conferences with C. Scheurich concerning preparation of Meagher application to employ and order (.6) | 0.80 | 260.00 | AAW |
|  | Conferences with A. White regarding motion to employ Meagher Energy Advisors (.6); draft motion to employ MEA (2.4) | 3.00 | 525.00 | CS |
| Jan-18-18 | Docket order approving Burdick's first fee application | 0.10 | N/C | BAM |
|  | Email to F. Soliz concerning Meagher broker agreement (.2); to M. Meagher concerning clarification of information provided for Declaration (.1) | 0.30 | 97.50 | AAW |
|  | Totals | 8.20 | $1,745.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,745.00** |
| Previous Balance | 9,017.54 |
| Previous Payments | 973.13 |
| **Balance Now Due** | **$9,789.41** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | |
|---|---|
| Feb-01-18      Payment on Invoice for Services | 973.13 |
| **Total Payments** | **$973.13** |

Case:17-16046-EEB   Doc#:259-1   Filed:02/27/18   Entered:02/27/18 19:04:18   Page71 of
102

### TRUST STATEMENT

|  | Disbursements | Receipts |
|---|---|---|
| Trust Balance Forward |  | -0.01 |
|  | _____ | _____ |
| Total Trust | $0.00 | -$0.01 |
| **Trust Balance** |  | **-$0.01** |

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.Plan |
| Inv #: | 8712 |

**Attention:**   Fred Soliz

**RE:**     Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-05-17 | Email to L. Phillips regarding exclusivity | 0.10 | 42.50 | CCO |
| Oct-16-17 | Commence drafting motion to extend exclusivity period | 1.20 | 390.00 | AAW |
| Oct-18-17 | Emails with A. White regarding motion to extend exclusivity period | 0.10 | N/C | BAM |
| Oct-21-17 | Telephone call with R. Tiddens regarding bank plan for sale, general law, exclusivity (.6); review bank email regarding PO&G (.1) | 0.70 | 297.50 | CCO |
| Oct-23-17 | Continue drafting motion to extend exclusivity | 0.80 | 260.00 | AAW |
| Oct-24-17 | Finished first  draft of motion to extend exclusivity period | 3.00 | 975.00 | AAW |
| Oct-25-17 | Telephone call with R. Tiddens regarding exclusivity motion, sale process issues (.2); review and revise draft motion to extend exclusivity (1.2); review possible plan projections (.3) | 1.70 | 722.50 | CCO |
|  | NO CHARGE-revise exclusivity motion | 2.20 | N/C | CCO |
| Oct-26-17 | Review and revise motion to extend exclusivity | 0.60 | 180.00 | ADJ |

|  | Complete draft of exclusivity extension motion and email to R. Tiddens and F. Soliz | 0.70 | 297.50 | CCO |
|---|---|---|---|---|
|  | Draft 9013 notice and proposed order for motion to extend exclusivity periods | 0.40 | 40.00 | BAM |
|  | Review final version of motion to extend exclusivity period | 0.40 | 130.00 | AAW |
| Oct-27-17 | Telephone call with R. Tiddens and C. Onsager on plan strategy | 0.50 | 150.00 | ADJ |
|  | Telephone call with R. Tiddens regarding plan process, exclusivity, plan issues (.5); revise exclusivity extension motion (.4); telephone call with L. Phillips (.2) | 1.10 | 467.50 | CCO |
|  | Finalize and file motion to extend exclusivity periods | 0.40 | N/C | BAM |
| Oct-30-17 | Review and revise exclusivity motion notice | 0.10 | 42.50 | CCO |
|  | Finalize and file notice of motion to extend exclusivity periods, email to BK Attorney Services regarding service of notice, including required forms (1.0) (NO CHARGE .8); draft certificate of service for notice and fee application notice, serve motion and notices and certificate of service (.2) | 0.40 | N/C | BAM |
|  | NO CHARGE | 0.80 | N/C | BAM |
|  | Totals | 15.20 | $3,995.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,995.00** |
| Previous Balance | 3,870.00 |
| Previous Payments | 962.73 |
| **Balance Now Due** | **$6,902.27** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Oct-27-17 | Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 86: | 962.73 |

**Total Payments**                                                    **$962.73**

## TRUST STATEMENT

|            |                                                                                                       | Disbursements | Receipts |
|------------|-------------------------------------------------------------------------------------------------------|---------------|----------|
| Oct-27-17  | Received From: Transfer: KPE.WO To KPE.Plan Transfer of Retainer                                       |               | 962.73   |
|            | Paid To: Onsager \| Fletcher \| Johnson LLC Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 8655 | 962.73        |          |
|            | Total Trust                                                                                           | $962.73       | $962.73  |
|            | **Trust Balance**                                                                                    |               | **$0.00** |

# *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                    December 13, 2017
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Plan |
| Inv  #: | 8751 |

**Attention:**   Fred Soliz

**RE:**      Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-01-17 | Emails to F. Soliz regarding exclusivity, bonding (.2); revise possible plan projections (.4); conference with A. White and G. Palmer regarding plan prospects (.2) | 0.80 | 340.00 | CCO |
| Nov-03-17 | Review plan projections in light of current production and price, and email to R. Tiddens | 0.40 | 170.00 | CCO |
| Nov-14-17 | Calendar extended exclusivity periods deadline | 0.20 | N/C | BAM |
| Nov-15-17 | Conference with C. Onsager concerning plan | 0.20 | 65.00 | AAW |
| Nov-16-17 | Draft certificate of non-contested matter for motion to extend exclusivity periods, finalize and file same | 0.30 | 30.00 | BAM |
| Nov-17-17 | Conference with C. Onsager | 0.20 | 60.00 | ADJ |
|  | Conference with A. Johnson regarding terms | 0.20 | 85.00 | CCO |
|  | Review order approving extension of exclusivity periods, calendar deadlines | 0.20 | N/C | BAM |
| Nov-20-17 | Begin draft term sheet and telephone call with R. Tiddens regarding same | 0.60 | 255.00 | CCO |
| Nov-21-17 | Telephone call with R. Tiddens regarding term | 1.10 | 467.50 | CCO |

sheet, sale process, data room information,
valuations (.5); draft plan term sheet (.6)

| Date | Description | | | |
|---|---|---|---|---|
| Nov-30-17 | Continue drafting term sheet | 1.00 | 425.00 | CCO |
| | Totals | 5.20 | $1,897.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,897.50** |
| Previous Balance | 6,767.40 |
| Previous Payments | 2,996.25 |
| **Balance Now Due** | **$5,668.65** |

TAX ID Number       20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Dec-05-17 | Payment on Invoices 8707-8715 for Services | 2,996.25 |
| | **Total Payments** | **$2,996.25** |

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                                       January 15, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Plan |
| Inv #: | 8777 |

**Attention:**   Fred Soliz

**RE:**   Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-04-17 | Work on term sheet | 0.10 | 42.50 | CCO |
| Dec-06-17 | Work on plan term sheet and telephone call with R. Tiddens | 0.60 | 255.00 | CCO |
| Dec-07-17 | Complete draft of term sheet for DIP loan, plan and 363 sale, including conferences with A. Johnson, and email to R. Tiddens | 2.70 | 1,147.50 | CCO |
|  | Review term sheet, and email to C. Onsager concerning same | 0.30 | 97.50 | AAW |
| Dec-08-17 | Review and revise term sheet (.3); conference with C. Onsager on same (.5) | 0.80 | 240.00 | ADJ |
|  | Conference with A. Johnson regarding term sheet, plan and motion strategy | 0.50 | 212.50 | CCO |
| Dec-12-17 | Review R. Tiddens write-up to bank with C. Onsager comments | 0.20 | 65.00 | AAW |
| Dec-22-17 | Email to R. Tiddens regarding purchase offer, plan | 0.20 | 85.00 | CCO |
| Dec-26-17 | Commence drafting plan | 0.20 | 65.00 | AAW |
| Dec-27-17 | Continue drafting plan and disclosure statement | 0.30 | 97.50 | AAW |

| Dec-31-17 | Work on term sheet | 0.50 | 212.50 | CCO |
|-----------|--------------------|------|--------|-----|

| | Totals | 6.40 | $2,520.00 | |
|---|---|---|---|---|

**Total Fee & Disbursements**                        **$2,520.00**
Previous Balance                                            5,668.65
Previous Payments                                           1,433.45

**Balance Now Due**                                     **$6,755.20**

TAX ID Number        20-1238208

## PAYMENT DETAILS

| Dec-19-17 | Payment on Invoice for Services | 10.32 |
|-----------|----------------------------------|-------|
| Jan-03-18 | Payment on Invoice for Services | 1,423.13 |

**Total Payments**                                      **$1,433.45**

# *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123            Fax:(303) 512-1129

King's Peak Energy, LLC                                              February 14, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Plan |
| Inv #: | 8803 |

**Attention:**    Fred Soliz

**RE:**        Plan and Disclosure Statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-02-18 | Continue drafting plan ( 2.2); commence drafting disclosure statement (.7) | 3.20 | 1,040.00 | AAW |
| Jan-03-18 | Collect information for C. Scheurich concerning exclusivity motion | 0.20 | N/C | AAW |
|  | Review first motion to extend plan exclusivity deadline (.5); conference with A. White regarding second motion to extend exclusivity for filing plan (.6); commence drafting second motion to extend plan exclusivity deadline (.5) | 1.60 | 280.00 | CS |
| Jan-04-18 | Conference with C. Scheurich concerning exclusivity motion (.2); continue drafting plan (1.3) | 1.50 | 487.50 | AAW |
|  | Review draft motion for DIP loan in connection with second motion to extend plan exclusivity (.4); continue drafting second motion to extend plan exclusivity (5.1); review interim cash collateral motions and orders in connection with same (1.1); review monthly operating reports, fee application, and draft plan in connection with same (.9) (Total 7.5) (NO CHARGE 3.0) | 4.50 | 787.50 | CS |
|  | NO CHARGE | 3.00 | N/C | CS |
| Jan-05-18 | Continue drafting disclosure statement, | 3.40 | 1,105.00 | AAW |

| | | | | |
|---|---|---|---|---|
| | sections on voting procedures, plan confirmation and prepetition debt | | | |
| | Continue drafting second motion to extend plan exclusivity | 1.40 | 245.00 | CS |
| Jan-10-18 | Review and revise second exclusivity motion | 0.40 | 170.00 | CCO |
| | Draft notice and proposed order for second motion to extend exclusivity periods | 0.60 | 60.00 | BAM |
| | Search for all cash collateral orders docket numbers and dates (.2); prepare mailing labels and envelopes for service of second motion to extend exclusivity periods (.7); finalize, file and serve second motion to extend exclusivity periods (1.4) | 2.30 | N/C | BAM |
| | Review and revise draft of second motion to extend exclusivity period, and review and revise notice and proposed order | 2.20 | 715.00 | AAW |
| Jan-11-18 | Review final draft of second plan exclusivity motion (.3); conference with A. White regarding same (.2) | 0.50 | N/C | CS |
| Jan-17-18 | Continue drafting plan (1.6); continue drafting disclosure statement, in particular portions of section on claim descriptions (2.0) | 3.60 | 1,170.00 | AAW |
| Jan-22-18 | Review plan options, including research, review of potential values | 1.00 | 425.00 | CCO |
| Jan-23-18 | Search for and add information regarding employment and fee application orders to portion of disclosure statement for A. White | 0.20 | N/C | BAM |
| | Continue drafting plan and disclosure statement, including sections on classes and claims  (3.1); conference with C. Scheurich concerning preparing portions of disclosure statement (.4); conferences with C. Onsager concerning plan and classified claims (.3) | 3.80 | 1,235.00 | AAW |
| | Draft sections of disclosure statement relating to background and history (2.0); conference with A. White regarding same (.4) | 2.40 | 420.00 | CS |
| Jan-24-18 | Conferences with C. Scheurich concerning disclosure statement and addressing preferences, Utah appeal, termination of | 3.50 | 1,137.50 | AAW |

|          |                                                                                                                                                           |      |          |     |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|-----|
|          | Proven and other issues therein (.8); emails with S. LeBoeuf concerning DG&S 90-day payments (.2); complete initial plan draft (2.5)                       |      |          |     |
|          | Continue drafting sections of plan disclosure statement relating to background and history (6.9) (NO CHARGE 3.0); conference with A. White regarding same (.8) | 4.70 | 822.50   | CS  |
|          | NO CHARGE                                                                                                                                                 | 3.00 | N/C      | CS  |
| Jan-25-18 | Continue drafting sections of disclosure statement                                                                                                       | 0.80 | 140.00   | CS  |
| Jan-29-18 | Draft certificate of non-contested matter regarding second motion to extend exclusivity period (.2); finalize and file same, docket same (.2)             | 0.40 | N/C      | BAM |
| Jan-30-18 | Docket order granting motion to extend exclusivity deadlines, calendar same                                                                              | 0.10 | N/C      | BAM |
|          | Continue drafting disclosure statement sections relating to claims, plan description and means of implementation (2.9); conference with C. Scheurich concerning research of Utah mechanic lien filings in connection with Plan, and revise Plan concerning same (.6) | 3.50 | 1,137.50 | AAW |
|          | Research and draft plan provision for secured field vendor claim under Utah lien law (.9); continue drafting sections of disclosure statement relating to history and background (1.0) | 1.90 | 332.50   | CS  |
| Jan-31-18 | Review and revise exclusivity motion                                                                                                                      | 0.20 | 85.00    | CCO |
|          | Draft proposed order, 9013 notice and certificate of service for third motion to extend exclusivity periods, finalize for filing (.5); file same, docket same (.3) (NO CHARGE .3); serve same (1.4) (NO CHARGE 1.4) | 0.50 | 50.00    | BAM |
|          | NO CHARGE                                                                                                                                                 | 1.70 | N/C      | BAM |
|          | Prepare motion to extend exclusivity period, and review and revise notice and proposed order                                                              | 0.70 | 227.50   | AAW |

| | | | |
|---|---|---|---|
| Prepare section of disclosure statement relating to other chapter 11 events | 0.20 | 35.00 | CS |
| Totals | 57.00 | $12,107.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$12,107.50** |
| Previous Balance | 6,755.20 |
| Previous Payments | 1,890.00 |
| **Balance Now Due** | **$16,972.70** |

TAX ID Number       20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-01-18 | Payment on Invoice for Services | 1,890.00 |
| | **Total Payments** | **$1,890.00** |

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123           Fax:(303) 512-1129

King's Peak Energy, LLC                                          November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|              |          |
|--------------|----------|
| File #:      | KPE.Fee  |
| Inv #:       | 8713     |

**Attention:**   Fred Soliz

**RE:**   Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-09-17 | Draft template for fee application spreadsheet (.8); add fees and costs for July (.5); add fees and costs for August (.3) | 1.60 | 160.00 | BAM |
| Oct-10-17 | Draft certificate of non-contested matter for motion for interim compensation procedures, email to G. Palmer for approval (.2); finalize and file same, docket same (.1) | 0.30 | 30.00 | BAM |
|  | Review certificate of non-contested matter for motion for interim comp procedures | 0.10 | N/C | GP |
| Oct-12-17 | Draft template for first fee application, begin adding matter narration | 2.00 | 200.00 | BAM |
|  | Docket order regarding interim compensation, conferences with A. White regarding same and fee applications, calendar deadlines for monthly bills and add accountant to fee application deadline event (.7); calendar deadline for monthly statements and email interim compensation order to F. Soliz, and C. McBroom (.2) | 0.90 | N/C | BAM |
|  | Conference with B. Moss concerning monthly fee order and preparing fee application | 0.20 | 65.00 | AAW |
| Oct-13-17 | Continue reviewing Case matter invoices and adding narrative to first fee application (2.0); | 2.20 | 220.00 | BAM |

84

|  |  |  |  |  |
|---|---|---|---|---|
|  | conference with A. White regarding case narrative (.1) |  |  |  |
|  | Review request for notice parties entry of appearance for requests for monthly fee statements, review rules and conference with A. White regarding same | 0.30 | N/C | BAM |
| Oct-16-17 | Add September fees and costs to fee application spreadsheet | 0.60 | 60.00 | BAM |
| Oct-18-17 | Continue reviewing pleadings filed and drafting narrative for the case matter | 0.70 | 70.00 | BAM |
| Oct-19-17 | Add monthly fees and costs together for total, compare to billing program (2.1);, add figures to fee application (1.2) | 3.30 | 330.00 | BAM |
| Oct-23-17 | Continue adding narrative, fees and costs to first fee application | 1.30 | 130.00 | BAM |
| Oct-24-17 | Rearrange matter listing for first fee application, calculate matter percentages and add to application, compile invoices for exhibit A, number exhibit A pages and add to application | 1.10 | 110.00 | BAM |
| Oct-25-17 | Continue adding narrative for bond, first day and cash collateral, and other professionals matters to first fee application | 3.00 | 300.00 | BAM |
| Oct-26-17 | Conference with A. White and C. Onsager regarding due dates for fee application and plan (.1) (NO CHARGE .1);review local rules and email to  A. White (.2) (NO CHARGE .2); add percentages of time to tables in fee application (.2) | 0.20 | 20.00 | BAM |
|  | NO CHARGE | 0.30 | N/C | BAM |
| Oct-27-17 | Review and revise first section of the application | 0.30 | 127.50 | CCO |
|  | Conference with A. White and C. Onsager regarding filings, download court's creditor matrix (.3) (NO CHARGE .3); draft notice, cover sheet, proposed order and certificate of service for first fee application (.6); add firm biography as exhibit (.1) (NO CHARGE .1); | 0.60 | 60.00 | BAM |

|  | finalize and file first fee application (.4) (NO CHARGE .4) | | | |
|---|---|---|---|---|
|  | NO CHARGE | 0.80 | N/C | BAM |
|  | Review, revise and finalize first fee application, notice, cover sheet an proposed order (7.2) (NO CHARGE 3.0) | 4.20 | 1,365.00 | AAW |
|  | NO CHARGE | 3.00 | N/C | AAW |
| Oct-30-17 | Finalize and file notice of firm's first fee application, email to BK Attorney Services regarding service of notice, including required forms (.5) (NO CHARGE .5); draft certificate of service for motion, serve application and notice (.5) | 0.50 | 50.00 | BAM |
|  | NO CHARGE | 0.50 | N/C | BAM |
|  | Totals | 28.00 | $3,297.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$3,297.50** |
| Previous Balance | 2,677.50 |
| Previous Payments | 666.07 |
| **Balance Now Due** | **$5,308.93** |

TAX ID Number    20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Oct-27-17 | Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 86: | 666.07 |
| **Total Payments** | | **$666.07** |

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-27-17 | Received From: Transfer: KPE.WO To KPE.Fee Transfer of Retainer | | 666.07 |
| | Paid To: Onsager \| Fletcher \| Johnson LLC Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 8655 | 666.07 | |
| | Total Trust | $666.07 | $666.07 |
| | **Trust Balance** | | **$0.00** |

## *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123              Fax:(303) 512-1129

King's Peak Energy, LLC                                              December 13, 2017

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Fee |
| Inv #: | 8752 |

**Attention:**   Fred Soliz

**RE:**      Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Nov-14-17 | Draft second fee application spreadsheet template (.2); add October fees and expenses to second fee application spreadsheet (.8) | 1.00 | 100.00 | BAM |
| Nov-17-17 | Draft certificate of non-contested matter regarding the firm's first fee application | 0.20 | 20.00 | BAM |
| | Check Judge Brown's fee application and copy requirements | 0.30 | N/C | BAM |
| Nov-20-17 | Finalize and file certificate of non-contested matter for first fee application | 0.20 | N/C | BAM |
| | Review certificate of non-contested Matter for fist fee application | 0.10 | N/C | AAW |
| Nov-21-17 | Review order granting firm's first fee application, calendar deadline to file second fee application | 0.20 | N/C | BAM |
| | Review order on fee application | 0.10 | 32.50 | AAW |
| | Totals | 2.10 | $152.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$152.50** |
| Previous Balance | 5,015.39 |
| Previous Payments | 2,473.13 |

_____

**Balance Now Due**                                                    **$2,694.76**

TAX ID Number          20-1238208

**PAYMENT DETAILS**

Dec-05-17          Payment on Invoices 8707-8715 for Services                    2,473.13

_____

**Total Payments**                                                    **$2,473.13**

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                        January 15, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Fee |
| Inv #: | 8778 |

**Attention:**   Fred Soliz

**RE:**   Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-12-17 | Add November fees and expenses to fee application spreadsheet | 0.50 | 50.00 | BAM |
|  | Totals | 0.50 | $50.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$50.00** |
| Previous Balance | 2,694.76 |
| Previous Payments | 114.38 |
| **Balance Now Due** | **$2,630.38** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Jan-03-18 | Payment on Invoice for Services | 114.38 |
| | **Total Payments** | **$114.38** |

## *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                            February 14, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.Fee |
| Inv #: | 8805 |

**Attention:**   Fred Soliz

**RE:**      Professional Fees

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-08-18 | Draft template for second fee application, add additional matter categories, and begin adding narrative for matter categories | 2.00 | 200.00 | BAM |
| Jan-09-18 | Continue drafting narrative for fee application (1.2); begin totaling fees and costs in spreadsheet (.9) | 2.10 | 210.00 | BAM |
| Jan-15-18 | Add December fees and costs to fee application spreadsheet (1.0) (NO CHARGE .4) | 0.60 | 60.00 | BAM |
|  | NO CHARGE | 0.40 | N/C | BAM |
|  | Calendar deadline to object to firm's December invoices | 0.10 | N/C | BAM |
| Jan-23-18 | Add December fee and expense amounts in total tab on spreadsheet | 0.80 | 80.00 | BAM |
| Jan-30-18 | Continue updating fee application spreadsheet | 0.80 | 80.00 | BAM |
|  | Totals | 6.80 | $630.00 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$630.00** |
| Previous Balance | 2,630.38 |
| Previous Payments | 37.50 |

**Balance Now Due**                                        $3,222.88

TAX ID Number        20-1238208

**PAYMENT DETAILS**

Feb-01-18        Payment on Invoice for Services                        37.50

**Total Payments**                                        $37.50

### *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          November 14, 2017
390 Union Blvd, Ste. 620
Lakewood, CO
80228

|  |  |
|---|---|
| File #: | KPE.UST |
| Inv #: | 8715 |

**Attention:**   Fred Soliz

**RE:**   United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Oct-02-17 | Review message from client to accountant, compare report to July monthly operating report | 0.40 | 40.00 | BAM |
| Oct-03-17 | Draft procedural narrative for August monthly operating report (1.0); review emails from F. Soliz and C. McBroom, search for documents (2.5) (NO CHARGE 2.5); calculate August legal fees (.3) | 1.30 | 130.00 | BAM |
|  | NO CHARGE | 2.50 | N/C | BAM |
|  | Emails with B. Moss concerning royalty payments list for MOR | 0.10 | 32.50 | AAW |
|  | Review and revise narrative for August Monthly Operating Report and conference with B. Moss and C. Onsager regarding same | 0.80 | 140.00 | GP |
| Oct-04-17 | Review emails and voice message from F. Soliz, search for R1 statement for 8/8/17, email A. Scott for wiring instructions for Travelers and email to A. White regarding R1 statement and F. Soliz regarding R1 statement (.9); call Travelers again (.1) | 1.00 | 100.00 | BAM |
|  | Emails with B. Moss and others concerning R1 statement for 8/8/17 in connection with August Monthly Operating Report (.2); review emails | 0.30 | 97.50 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | concerning pass through amounts from oil and gas purchasers and payment of US Trustee fee on same (.1) |  |  |  |
| Oct-05-17 | Search for workman's compensation policy and other insurance policies (.3) (NO CHARGE .3); review emails from G. Palmer, review report for schedules included (.2); finalize and file same (.1); email same to M. Logan and email to C. McBroom and client regarding filed August report and original signature (.1); email August report to R. Tiddens (.1) | 0.50 | 50.00 | BAM |
|  | NO CHARGE | 0.30 | N/C | BAM |
| Oct-12-17 | Mail original signature for August monthly operating report to M. Logan (.2); create monthly operating report notebook | 0.40 | N/C | BAM |
|  | Emails with C. McBroom regarding items needed for September MOR | 0.10 | 32.50 | AAW |
| Oct-17-17 | Emails and telephone call with C. McBroom concerning backup for September Monthly Operating Report (.3); review items provided by F. Soliz (.1) | 0.40 | 130.00 | AAW |
| Oct-18-17 | Numerous emails with C. McBroom concerning September Monthly Operating Report, and review notes from F. Soliz | 0.50 | 162.50 | AAW |
| Oct-19-17 | Prepare narrative for September MOR | 0.90 | 292.50 | AAW |
| Oct-20-17 | Emails with C. McBroom concerning September Monthly Operating Report (.1); emails with M. Logan concerning August Monthly Operating Report (.1) | 0.20 | 65.00 | AAW |
|  | Email to M. Logan regarding August Monthly Operating Report | 0.10 | N/C | GP |
| Oct-23-17 | Finalize and file September monthly operating report, email same to M. Logan | 0.20 | N/C | BAM |
|  | Review draft September Monthly Operating Report and conference with C. McBroom concerning same | 0.20 | 65.00 | AAW |
| Oct-31-17 | Download September monthly operating agreement and amended interim order | 0.10 | N/C | BAM |

|  |  |  |
|---|---|---|
| Totals | 10.30 | $1,337.50 |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,337.50** |
| Previous Balance | 3,990.00 |
| Previous Payments | 992.58 |
| **Balance Now Due** | **$4,334.92** |

TAX ID Number      20-1238208

## PAYMENT DETAILS

| | | |
|---|---|---|
| Oct-27-17 | Payment from Retainer Inv. Nos. 8633, 8634, 8635, 8656, 86: | 992.58 |
| | **Total Payments** | **$992.58** |

### TRUST STATEMENT

|  |  | Disbursements | Receipts |
|---|---|---|---|
| Oct-27-17 | Received From: Transfer: KPE.WO To KPE.UST<br>Transfer of Retainer | | 992.58 |
| | Paid To: Onsager \| Fletcher \| Johnson LLC<br>Payment from Retainer Inv. Nos. 8633, 8634,<br>8635, 8656, 8655 | 992.58 | |
| | Total Trust | $992.58 | $992.58 |
| | **Trust Balance** | | **$0.00** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                    December 13, 2017
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  |  |
|---|---|
| File #: | KPE.UST |
| Inv #: | 8753 |

**Attention:**   Fred Soliz

**RE:**   United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Oct-05-17 | Review and revise September monthly operating report and conference with C. Onsager, B. Moss and C. McBroom regarding same | 2.30 | 402.50 | GP |
| Nov-08-17 | Draft cover letter, scan same and mail September monthly operating report with original signature page to M. Logan | 0.20 | N/C | BAM |
|  | Email to K. Hynes and client regarding payment of US Trustee fees | 0.20 | 65.00 | AAW |
| Nov-09-17 | Emails with client and K. Hynes regarding US Trustee fee payments (.3); email to C. McBroom concerning information for October monthly operating report (.1) | 0.40 | 130.00 | AAW |
| Nov-10-17 | Emails to C. McBroom concerning payments and receipts information for October monthly operating report and briefly review same | 0.30 | 97.50 | AAW |
| Nov-13-17 | Emails with C. McBroom regarding monthly operating report | 0.10 | 32.50 | AAW |
| Nov-14-17 | Prepare narrative for October monthly operating report | 0.90 | 292.50 | AAW |
| Nov-15-17 | Review accountant invoice and review distribution letter concerning same (.2); emails | 0.50 | 162.50 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | with K. Hynes concerning US Trustee fees statement (.3) |  |  |  |
| Nov-16-17 | Emails with C. McBroom concerning questions on financial information (.2); review draft October monthly operating report and email to C. McBroom concerning comments on same (.3) | 0.50 | 162.50 | AAW |
| Nov-21-17 | Redact October monthly operating report and file same (.4) (NO CHARGE .2) | 0.20 | 20.00 | BAM |
|  | NO CHARGE | 0.20 | N/C | BAM |
|  | Totals | 5.80 | $1,365.00 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,365.00** |
| Previous Balance | 3,423.88 |
| Previous Payments | 1,003.12 |
| **Balance Now Due** | **$3,785.76** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | |
|---|---|
| Dec-05-17   Payment on Invoices 8707-8715 for Services | 1,003.12 |
| **Total Payments** | **$1,003.12** |

### *Onsager / Fletcher / Johnson LLC*
1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          January 15, 2018
1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | File #: | KPE.UST |
|---|---|---|
| **Attention:**   Fred Soliz | Inv  #: | 8780 |

**RE:**      United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Dec-13-17 | Conference with C. Scheurich concerning research on certain cash transfers and if UST fee can be charges ( .7)  (NO CHARGE .5) | 0.20 | 65.00 | AAW |
|  | NO CHARGE | 0.50 | N/C | AAW |
|  | Conference with A. White regarding: US Trustee disbursement fee research questions | 0.70 | 122.50 | CS |
|  | Case law research on requirement to pay trustee fee to U.S. trustee regarding disbursement | 1.90 | 332.50 | CS |
| Dec-14-17 | Research on us trustee fees for disbursements in chapter 11 | 3.90 | 682.50 | CS |
| Dec-18-17 | Prepare November Monthly Operating Report narrative | 0.40 | 130.00 | AAW |
| Dec-19-17 | Conference with A. White regarding payments received from debtor, search for payments and transfers from trust (.4); create spreadsheet of billings and payments (.3) | 0.70 | N/C | BAM |
|  | Emails with C. McBroom regarding November Monthly Operating Report and review same | 0.40 | 130.00 | AAW |
| Dec-20-17 | Conference with A. White regarding billing and payments received to date (.1); redact and file November monthly operating report (.2) | 0.30 | 30.00 | BAM |

Case:17-16046-EEB    Doc#:259-1    Filed:02/27/18    Entered:02/27/18 19:04:18    Page100 of
102

| | | | | |
|---|---|---|---|---|
| | Review notice of substitution of Allison Goldenberg (.1); review final changes to Monthly Operating Report and emails with accountant (.3) | 0.40 | 130.00 | AAW |
| Dec-22-17 | Email M. Logan copies of the October and November monthly operating reports and email to C. McBroom regarding signed cover pages for same | 0.20 | N/C | BAM |
| | Totals | 9.60 | $1,622.50 | |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,622.50** |
| Previous Balance | 3,785.76 |
| Previous Payments | 1,023.74 |
| **Balance Now Due** | **$4,384.52** |

TAX ID Number        20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Jan-03-18 | Payment on Invoice for Services | 1,023.74 |
| | **Total Payments** | **$1,023.74** |

# *Onsager / Fletcher / Johnson LLC*

1801 Broadway
Suite 900
Denver, Colorado 80202

Ph:(303) 512-1123          Fax:(303) 512-1129

King's Peak Energy, LLC                                          February 14, 2018

1660 Lincoln St., Ste. 2100
Denver, CO
80264-2101

|  | | File #: | KPE.UST |
| --- | --- | --- | --- |
| **Attention:** | Fred Soliz | Inv  #: | 8806 |

**RE:**      United States Trustee

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Jan-05-18 | Print narrative of monthly operating reports for A. White | 0.10 | N/C | BAM |
|  | Emails with K. Hynes concerning UST fee | 0.10 | 32.50 | AAW |
| Jan-08-18 | Draft cover letter and mail original signature pages and reports for October and November to M. Logan | 0.10 | N/C | BAM |
| Jan-12-18 | Emails with K. Hynes and C. Seelinger concerning preparation of MORS going forward | 0.20 | 65.00 | AAW |
| Jan-15-18 | Emails with C. Seelinger concerning monthly reports | 0.30 | 97.50 | AAW |
| Jan-16-18 | Review notice of fees due from UST's office and emails with K. Hynes concerning same | 0.10 | 32.50 | AAW |
| Jan-18-18 | Emails with C. Seelinger concerning UST reports (.1); emails with A. Goldenberg regarding UST fees (.1) | 0.20 | 65.00 | AAW |
| Jan-22-18 | Review draft of December MOR | 0.30 | 97.50 | AAW |
| Jan-23-18 | Emails with M. Logan concerning extension of time to file December Monthly Operating Report (.1); two telephone calls and emails with with C. Seelinger concerning same and | 1.40 | 455.00 | AAW |

|  |  |  |  |  |
|---|---|---|---|---|
|  | filing past months' financial's (.5); review UST quarterly fee payment issue and cases (.8) |  |  |  |
| Jan-24-18 | Extract narrative from December monthly operating report and format in word for A. White (.2); add revised narrative to report (.1); scan, save and redact report (.2); file same, docket same, email to client and R. Tiddens regarding same (.4) | 0.50 | N/C | BAM |
|  | Review revised Monthly Operating Report and and prepare narrative | 0.70 | 227.50 | AAW |
| Jan-29-18 | Scan and save B. Tiddens original signature page on December monthly operating report and mail same to M. Logan | 0.30 | N/C | BAM |
|  | Totals | 4.30 | $1,072.50 |  |

| | |
|---|---|
| **Total Fee & Disbursements** | **$1,072.50** |
| Previous Balance | 4,384.52 |
| Previous Payments | 1,216.88 |
| **Balance Now Due** | **$4,240.14** |

TAX ID Number      20-1238208

**PAYMENT DETAILS**

| | | |
|---|---|---|
| Feb-01-18 | Payment on Invoice for Services | 1,216.88 |
| | **Total Payments** | **$1,216.88** |